**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF LOUISIANA**

| | |
|---|---|
| PRESS ROBINSON, EDGAR CAGE, DOROTHY NAIRNE, EDWIN RENE SOULE, ALICE WASHINGTON, CLEE EARNEST LOWE, DAVANTE LEWIS, MARTHA DAVIS, AMBROSE SIMS, NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE ("NAACP") LOUISIANA STATE CONFERENCE, AND POWER COALITION FOR EQUITY AND JUSTICE,<br>　　　　　　　*Plaintiffs*,<br><br>　　　　v.<br><br>KYLE ARDOIN, in his official capacity as Secretary of State for Louisiana.<br><br>　　　　　*Defendant*. | Civil Action No. 3:22-cv-00211-SDD-RLB |
| EDWARD GALMON, SR., CIARA HART, NORRIS HENDERSON, TRAMELLE HOWARD,<br>　　　　　　　*Plaintiffs*,<br><br>　　　　v.<br><br>KYLE ARDOIN, in his official capacity as Secretary of State for Louisiana.<br><br>　　　　　*Defendant*. | Civil Action No. 3:22-cv-00214-SDD-RLB |

**DECLARATION OF JOHN ADCOCK IN SUPPORT OF PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

I, John Adcock, hereby declare as follows:

1.     I am over 18 years of age and am competent to make this declaration.

2.     I am an attorney in good standing with the Louisiana Bar and able to practice before the Middle District of Louisiana.

3.     I have personal knowledge of the statements made in this affidavit and each is true and correct.

4.     I am an attorney with John Adcock Law LLC.

5.     I am counsel for Plaintiffs Press Robinson, Edgar Cage, Dorothy Nairne, Edwin René Soulé, Alice Washington and Clee Earnest Lowe, Davante Lewis, Martha Davis, Ambrose Sims, Louisiana State Conference of the NAACP ("Louisiana NAACP"), Power Coalition for Equity and Justice ("Power Coalition"), in the above-captioned action and submit this declaration to provide the Court true and correct copies of certain documents submitted in support of Plaintiffs' Motion for Preliminary Injunction:

**Exhibit 1** is a true and correct copy of the expert report of Tony Fairfax, dated April 14, 2022.

**Exhibit 2** is a true and correct copy of the expert report of Dr. Lisa Handley, dated April 14, 2022.

**Exhibit 3** is a true and correct copy of the expert report of Dr. Blakeslee Gilpin, dated April 14, 2022.

**Exhibit 4** is a true and correct copy of the expert report of Dr. Traci Burch, dated April 14, 2022.

**Exhibit 5** is a true and correct copy of the declaration of Dr. Press Robinson, dated April 14, 2022.

**Exhibit 6** is a true and correct copy of the declaration of Edgar Cage, dated April 14, 2022.

2

**Exhibit 7** is a true and correct copy of the declaration of Dr. Dorothy Nairne, dated April 14, 2022.

**Exhibit 8** is a true and correct copy of the declaration of Edwin René Soulé, dated April 14, 2022.

**Exhibit 9** is a true and correct copy of the declaration of Dr. Alice Washington, dated April 14, 2022.

**Exhibit 10** is a true and correct copy of the declaration of Clee Earnest Lowe, dated April 14, 2022.

**Exhibit 11** is a true and correct copy of the declaration of Davante Lewis, dated April 14, 2022.

**Exhibit 12** is a true and correct copy of the declaration of Martha Davis, dated April 14, 2022.

**Exhibit 13** is a true and correct copy of the declaration of Ambrose Sims, dated April 14, 2022.

**Exhibit 14** is a true and correct copy of the declaration of Michael W. McClanahan, dated April 14, 2022.

**Exhibit 15** is a true and correct copy of the declaration of Ashley Shelton, dated April 14, 2022.

**Exhibit 16** is a true and correct copy of the following web page: 2022 Elections, La. Sec'y of State, publicly available at https://www.sos.la.gov/ElectionsAndVoting/PublishedDocuments/ElectionsCalendar2022.pdf.

**Exhibit 17** is a true and accurate copy of Louisiana State Legislature, *JRule 21*, publicly available at https://www.legis.la.gov/Legis/Law.aspx?d=1238755.

**Exhibit 18** is a true and correct copy of the article entitled "With Clear Path to Re-Election, Cedric Richmond Can Look to a Bigger Platform in Democrats' Future." The article, authored by Jessica Williams, was published on NOLA.com on October 23, 2018 and is publicly available at https://www.nola.com/news/article_c4191476-a8f8-58b6-93af-5d8663ed3731.html.

**Exhibit 19** is a true and correct copy of a Letter to Jimmy Dimos, then-Speaker of the Louisiana House of Representatives, from John R. Dunne, then-Assistant Attorney General for Civil Rights. The letter is dated July 15, 1991 and is publicly available at https://www.justice.gov/sites/default/files/crt/legacy/2014/05/30/LA-1730.pdf.

**Exhibit 20** is a true and correct copy of the article entitled "Steve Scalise's Attendance at 2002 White Nationalists Event Ignites Political Firestorm." The article, authored by Julia O'Donoghue, was published on NOLA.com on December 30, 2014 and is publicly available at https://www.nola.com/news/politics/article_b608193c-c9f4-531a-8e24-01534407c15a.html.

**Exhibit 21** is a true and correct copy of a letter to Clay J. Schexnayder, Speaker of the Louisiana House of Representatives, from Governor John Bel Edwards. The letter is dated March 9, 2022 and is available publicly at https://gov.louisiana.gov/assets/docs/Letters/SchexnayderLtr20220309VetoHB1.pdf.

**Exhibit 22** is a true and correct copy of a letter to the Louisiana State and Governmental Affairs Committee from Michael Pernick, et al. The letter is dated December 14, 2021 and is available publicly at https://www.naacpldf.org/wp-content/uploads/2021.12.14-Louisiana-Congressional-Redistricting-Advocacy-Follow-Up-Letter.pdf.

Dated: April 15, 2022

Respectfully submitted,

By:  /s/*John Adcock*

John Adcock
Adcock Law LLC
L.A. Bar No. 30372
3110 Canal Street
New Orleans, LA 70119
Tel: (504) 233-3125
Fax: (504) 308-1266
jnadcock@gmail.com

*Counsel for Plaintiffs*

# Exhibit 1

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF LOUISIANA

| | |
|---|---|
| PRESS ROBINSON, et al.,<br>*Plaintiffs*,<br><br>v.<br><br>KYLE ARDOIN, in his official capacity as<br>Secretary of State for Louisiana.<br><br>*Defendant*. | Civil Action No. 3:22-cv-00211-SDD-RLB |
| EDWARD GALMON, SR., et al.,<br>*Plaintiffs*,<br><br>v.<br><br>KYLE ARDOIN, in his official capacity as<br>Secretary of State for Louisiana. | Civil Action No. 3:22-cv-00214-SDD-RLB |

**EXPERT REPORT OF ANTHONY E. FAIRFAX ON THE
DEVELOPMENT OF AN ILLUSTRATIVE CONGRESSIONAL DISTRICT PLAN FOR
THE STATE OF LOUISIANA**

**APRIL 15, 2022**

**Table of Contents**

I.     Introduction ................................................................................................................. 4

II.    Background ................................................................................................................... 6

III.   Qualifications ............................................................................................................... 7

IV.   Software, Data, and Technical Process Utilized ....................................................... 9

V.    Summary of Opinions ................................................................................................ 10

VI.   Methodology ............................................................................................................... 11

VII.  Redistricting Criteria ................................................................................................. 13

VIII. Demographic Profile of the State of Louisiana ....................................................... 15

IX.   The Illustrative Plan .................................................................................................. 19

X.    Conclusions ................................................................................................................ 32

XI.   Appendices ................................................................................................................. 33

## Figures

Figure 1 – Illustrative Plan for Louisiana Congressional Districts ................................... 5

Figure 2 – HB1 Enacted Plan for Louisiana Congressional Districts ............................... 5

Figure 3 – Illustrative Plan for Louisiana Congressional Districts ................................. 20

Figure 4 – Illustrative Plan for Louisiana Congressional District 2 .............................. 24

Figure 5 – HB1 Enacted Plan for Louisiana Congressional District 2 ........................... 25

Figure 6 – Illustrative Plan for Louisiana Congressional District 5 .............................. 27

## Tables

Table 1 –Total Population by Race/Ethnicity (2010 - 2020) for Louisiana ................................ 15

Table 2 – Voting Age Population by Race/Ethnicity (2010 - 2020) for Louisiana .................... 16

Table 3 – CVAP by Major Race/Ethnicity (2019 1-Year ACS) for Louisiana ........................... 17

Table 4 – Major Socioeconomic Indicators by Major Race/Ethnicity for Louisiana ................. 18

Table 5 – Illustrative Plan 1 Population Deviation ........................................................ 20

Table 6 – Illustrative and HB1 Plan Criteria Comparison ............................................... 23

Table 7 – Illustrative Plan's Voting Age Population ...................................................... 29

Table 8 – Illustrative Plan's Citizen Voting Age Population ........................................... 30

Table 9 – Illustrative Plan's Compactness Measurements ............................................. 31

Table 10 – Illustrative Plan and HB1 Mean Compactness Measurements ................................. 31

## I.      Introduction

1.  I have been retained by counsel representing the Plaintiffs in this lawsuit to analyze and determine whether it is possible to draw an Illustrative Plan that adheres to state and federal redistricting criteria and satisfies the first precondition of *Thornburg v. Gingles*[1] for the state of Louisiana.

2.  As a result of this analysis, I have developed an Illustrative congressional district plan for the state of Louisiana that is described in this report. The Illustrative Plan adheres to traditional and state redistricting criteria and performs better in adhering to these criteria than the plan enacted by the state legislature ("HB1").[2] The redistricting criteria analyzed include: 1) population deviation (equal population or "one person, one vote"); 2) contiguity; 3) compactness; 4) minimizing political subdivision splits for parishes; 5) minimizing political subdivision splits for Voting Tabulation Districts ("VTDs")[3]); 6) preserving communities of interest for census places[4]; 7) preserving communities of interest for landmark areas; and 8) fracking.

3.  The Illustrative Plan (see Figure 1) performs as well or better than the enacted HB1 Plan (see Figure 2) in eight out of eight redistricting criteria. HB1 does <u>not</u> perform better than the Illustrative Plan on any criteria.

---

[1] See *Thornburg v. Gingles,* 478 U.S. 30 (1986). The *Gingles* case requires plaintiffs to show that the minority group "is sufficiently numerous and geographically compact to form a majority in a single-member district."
[2] See https://redist.legis.la.gov/EnrolledBills
[3] Voting Tabulation Districts (VTDs) are used by the Louisiana state legislature for redistricting plan development. VTDs tend to follow the boundaries of local precincts. However, VTDs are generated by the Census Bureau and constructed from census blocks.
[4] Census places, as defined by the U.S. Census Bureau, include governmental entities such as cities and towns as well as Census Designated Places ("CDPs"). CDPs are generated by the Census Bureau for statistical purposes, they usually reflect "named" areas that the local community designates but have no governmental body. See https://www.federalregister.gov/documents/2018/11/13/2018-24571/census-designated-places-cdps-for-the-2020-census-final-criteria



Figure 1 – Illustrative Plan for Louisiana Congressional Districts



Figure 2 – HB1 Enacted Plan for Louisiana Congressional Districts

4. The Illustrative Plan performs better than HB1 in five of the criteria, including: 1) population deviation (equal population, one person, one vote); 2) compactness; 3) political subdivision splits (parishes); 4) preserving communities of interest (census places); and 5) fracking.

5. In addition to adhering to and performing better than the enacted plan, the Illustrative Plan satisfies the first precondition of *Thornburg v. Gingles*.

6. Finally, this report demonstrates that it is possible to draw an Illustrative Plan that adheres to traditional and state redistricting criteria and contains two majority-Black congressional districts that are drawn without race predominating during the development of the Illustrative Plan.

7. This report outlines the methodology, the applications utilized, the data used, the redistricting criteria that were analyzed, the results obtained, and the conclusions that were ultimately drawn.

## II.    Background

8. The state legislature passed a six-district congressional plan (HB1) on February 18, 2022. Only one congressional district in HB1 has a district that contains a Black voting age population[5] ("BVAP") that is more than 50 percent ("majority-Black district"). Subsequent to the passage of HB1, on March 9, 2020, Governor John Bel Edwards vetoed the legislation for the congressional plan. However, the state legislature overrode the governor's veto on March 20, 2022, enacting and establishing the new congressional boundaries of HB1.

---

[5] Voting age population ("VAP") includes those persons above the age of 18 years.

### III.    Qualifications

9.  I received a Bachelor of Science degree in Electrical Engineering (BSEE) from Virginia Tech in 1982 and a Master of Geospatial Information Science and Technology (MGIST) degree from N.C. State University in 2016.

10. Currently, I am a demographic and mapping consultant and the CEO/Principal Consultant of CensusChannel LLC. As a consultant working on redistricting issues over the last thirty years, I have developed nearly one thousand redistricting plans during the last four redistricting cycles. I have drawn plans for jurisdictions of all sizes, from statewide plans to redistricting plans for small municipalities. In the course of my career, I have also had the opportunity to draw and analyze many plans for jurisdictions within multiple states throughout the country. In addition, during that timeframe, I have provided consulting services for numerous non-profit and public-sector groups centering on redistricting plan development, analysis, and training.

11. Throughout the redistricting cycles, I have provided services and/or training for several notable organizations including: the American Civil Liberties Union (ACLU), Campaign Legal Center, Congressional Black Caucus Institute (CBC Institute), Louisiana Legislative Black Caucus (LLBC), NAACP, NAACP Legal Defense and Educational Fund, Power Coalition for Equity and Justice, Southern Coalition for Social Justice (SCSJ), and Southern Echo.

12. Recently, I was hired to develop an illustrative redistricting plan for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* court case. The Illustrative plan included five additional majority-Black districts as opposed to the Board of Apportionment plan. The plan, report, and testimony provided evidence of the first prong in *Thornburg v. Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting

Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

13. Prior to this round of redistricting, I was hired to develop illustrative redistricting plans, associated expert reports, depositions, and provide testimony in the *Holloway v. City of Virginia Beach* court case. The Illustrative plans included two majority-Black combined coalition districts to provide evidence of the first prong in *Gingles* for the city of Virginia Beach, VA.

14. Also, prior to the 2020 redistricting cycle, I was hired to be the Districting Master for the City of Everett, Washington. The task was to assist the city's Redistricting Commission with developing their districting plan. The city moved from a fully seven-member at-large voting system to five single-member districts and two members elected at-large. As Districting Master, I shepherded the commission through the entire plan development process as they successfully developed the city's first districting system.

15. In addition to Arkansas and Virginia, I have testified and provided depositions as a redistricting expert in North Carolina and Texas. I provided testimony with a focus on demographic and mapping analysis in federal and state court cases. This included: *Covington v. North Carolina* (North Carolina), *NC NAACP v. State of North Carolina* (North Carolina), *Wright v. North Carolina* (North Carolina) *Perez v. Perry* (Texas), and *Perez v. Abbott* (Texas).

16. My redistricting/GIS experience and work as an expert are contained within my attached resume (see Appendix A).

## IV.    Software, Data, and Technical Process Utilized

17. The software utilized to develop the Illustrative Plans was Maptitude for Redistricting ("Maptitude") by Caliper Corporation. Maptitude for Redistricting is one of the leading redistricting software applications utilized by consultants, major nonprofit groups, and governmental entities.[6] The software includes Census 2020 data ("PL94-171") for the state of Louisiana that was utilized during the map-drawing process.

18. ESRI's ArcGIS's ArcMap application was used to generate statewide and district maps for the final Illustrative Plan and HB1. ESRI, the creator of the "shapefile," is one of the leading GIS corporations in the world.

19. Several datasets were acquired and utilized:

   a. The 2010 and 2020 census data for the total population were obtained from Caliper Corporation's datasets for the state of Louisiana.[7] 2019 5-Yr ACS Census socioeconomic data at the county and census tract level were also obtained from the Caliper dataset.

   b. Data for Louisiana were downloaded from the Census Bureau's website, specifically the 2019 1-Year ACS data and the Community Resilience Estimates Equity Supplement.[8]

   c. The geographic boundaries for the 2011 congressional districts[9] were also obtained from Caliper Corporation's datasets for the state of Louisiana. An updated shapefile version of the Louisiana VTDs was also downloaded from the Legislature's Redistricting website.[10]

---

[6] See https://www.caliper.com/mtrnews/clients.htm for Maptitude for Redistricting's client list.

[7] Caliper Corporation provides 2020 Census Data (PL94-171 data) in a format readable for their software, Maptitude for Redistricting. The population data are identical to the data provided by the Census Bureau.

[8] See https://data.census.gov/cedsci/ and https://www.census.gov/programs-surveys/community-resilience-estimates/data/supplement.html

[9] I reviewed the 2011 congressional districts using 2010 Census data in Maptitude. The results in Maptitude generated the same population size and deviation as the Louisiana legislature's reports. The state's congressional districts reports are located at the Louisiana Redistricting website: https://redist.legis.la.gov/CurrentDistricts (see Appendix B).

[10] https://redist.legis.la.gov/default_ShapeFiles2020.  I analyzed the 2020 VTD splits using the 2020 Census VTDs available in Maptitude and the VTD shapefile on the state legislature's website and the results were the same.

d. To evaluate district configurations, I downloaded the most recent race/ethnicity citizenship data from the Redistricting Data Hub.[11] This included 2020 5-Year ACS CVAP dataset at the block group level for the state of Louisiana.[12]

e. In order to review the 2020 5-Year ACS CVAP data at various geographic levels for the Illustrative Plan, I utilized Maptitude for Redistricting's disaggregation/aggregation process. The disaggregation/aggregation process is an acceptable industry process when evaluating citizenship data or other data that is not provided at the census block or other levels.[13] Once the disaggregation/aggregation process was completed, estimated CVAP data were available for review at the district level (as well as other Census levels).

f. I also obtained the congressional plan's geographic boundaries enacted by the Louisiana state legislature and the plaintiff's addresses from the plaintiff's counsel. Boundaries were provided in shapefile format and a list of plaintiffs' addresses which were geocoded[14] using Maptitude for Redistricting were provided by counsel (maps of the plaintiffs' addresses are located in Appendix B for reference). Also, links to testimony from Louisiana redistricting "roadshows"[15] were provided by counsel as well.

## V.    Summary of Opinions

20. A summary of my conclusions and opinions includes the following:

a. It is possible to draw an Illustrative Plan that adheres to federal and state redistricting criteria and contains two majority-Black congressional districts. The Illustrative Plan was drawn with race not predominating and continues to perform as well or better than the enacted plan HB1 on eight out of eight redistricting criteria including: 1) population deviation (equal population or "one person, one vote"); 2) contiguity; 3) compactness; 4) political subdivision splits for parishes; 5) political subdivision splits for Voting Tabulation Districts ("VTDs")); 6) preserving communities of interest for census places; 7) preserving communities of interest for landmark areas; and 8) fracking.

b. Louisiana's Black population is sufficiently large and geographically compact to constitute a majority of the voting age population in two congressional districts in a plan that adheres to traditional and state redistricting criteria. Thus, the Illustrative Plan easily meets the first preconditions of *Thornburg v. Gingles*, 478 U.S. 30, 50-51 (1986).

---

[11] The Redistricting Data Hub (RDH) has aggregated various Census and election result data into a central website. RDH only reformats Census data into a readily available format for download.

[12] See https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html

[13] Disaggregation apportions a population to a lower geographic area from a higher geographic area using a percentage of a matching population field at both geographic levels. In this instance, voting age population was used as the weighted variable to apportion amounts to census blocks. Aggregation sums up the lower level results to all other higher geographic levels that are to be used. Maptitude also includes a pure geographic disaggregation/aggregation process that was not utilized during this analysis.

[14] Geocoding converts a list of addresses to geographic coordinates in digital format.

[15] Roadshows were meetings that were conducted throughout the state that solicited input and questions from the public on the redistricting process.

c. The State of Louisiana has seen growth in the Black population such that it stands at a third, 33.13%, of the state's total population in 2020. Also, in 2020, the state's White population decreased to less than 55.75% of the total population.

d. In most cases, Louisiana's White population outpaces the Black population on several socioeconomic indicators, according to 2019 ACS data. Black people had significantly higher percentages of people with no high school education and lower median household incomes than White people and households. Furthermore, Black people had higher poverty rates than White people.

## VI.    Methodology

21. First, I analyzed the recent and past demographic and socioeconomic profiles of the state of Louisiana. This analysis specifically included a review of the state's Black populations over the 2010 and 2020 decennial censuses. The Black population was analyzed by reviewing total population, voting age population ("VAP"), and Citizen Voting Age Population[16] ("CVAP") for the state.

22. I used the category of "Any Part" Black[17] throughout this report for Black Total and Voting Age Populations. "Any Part" Black VAP ("APBVAP") was also used to determine the majority-Black district status.[18]   Other races were reported using the Not Hispanic "Alone" category.[19] The race data reflecting CVAP were all Not Hispanic "Alone" categories.

23. I also reviewed socioeconomic data to observe various socioeconomic disparities and commonalities among racial and ethnic groups within the state at large and within local

---

[16] Citizen voting age population includes persons who are citizens above the age of 18 years. CVAP data is typically provided by the American Community Survey (ACS).

[17] The "Any Part" or "All Parts" Black includes surveyed persons who select Black Alone and Black and in combination with any other race. Also, included within "Any Parts" Black are Hispanic Black persons as well. The Hispanic population data denotes the Latino population as well throughout this report.

[18] In *Georgia v. Ashcroft*, 539 U.S. 461, the Court found it acceptable to combine all persons who self-identified themselves in the 2000 Census survey as Black in determining majority-minority districts. This includes Black in combination with other races to contain both Hispanic and Not Hispanic Black persons. https://casetext.com/case/georgia-v-ashcroft-2.

[19] The Alone category includes only surveyed persons who selected one race (*e.g.* single race Black or single race White, etc.).

communities.[20] This included data on education, income, poverty, housing values, and Food Stamps, or SNAP benefits. This review allowed me to understand common socioeconomic indicators pertaining to the state of Louisiana. Socioeconomic attributes, including the Community Resilience Estimates,[21] were also viewed during the development process to view and locate commonalities among areas contained within districts. This provided some insight into communities of interest while developing the plan.

24. I also listened to and reviewed testimony online from Louisiana's redistricting roadshows and legislative hearings. I used the testimony to provide me with additional context for district configurations and observing communities of interest.

25. Maptitude for Redistricting was utilized to draw the Illustrative Plan. I used Voting Tabulation Districts (VTDs) as the dominant building block for the plan.[22]

26. I also reviewed and followed Louisiana's relevant portions of the state constitution on redistricting[23] and the legislature's redistricting criteria (Joint Rule 21).[24]

27. Finally, after drawing a complete Illustrative Plan, I generated data reports that summarized the plan's performance on traditional redistricting criteria and generated maps presenting the geographic results produced by adhering to all of the redistricting criteria. I compared

---

[20] Obtained from analyzing census tracts.

[21] The Community Resilience Estimates Equity data provides insight into the capacity of individuals and households within a community to absorb the external stresses of a disaster and provides context concerning social vulnerability and equity.

[22] For the most part, VTDs followed precinct boundaries with the exception of a handful of places. In some of these locations, the precinct appears to split census blocks.

[23] La. Const. Art. III, § 6 http://legis.la.gov/Legis/Law.aspx?d=206421

[24] https://www.legis.la.gov/Legis/Law.aspx?d=1238755

traditional redistricting criteria results to the enacted HB1 plan and documented the results. My findings and conclusions are presented and discussed below.

## VII.    Redistricting Criteria

28. Prior to plan development, I reviewed relevant portions of the Louisiana state constitution on redistricting and the legislature's redistricting criteria that outline guidelines for congressional and legislative plans (see Appendix C).

29. A summary of the redistricting criteria that were followed during the map-drawing process includes:

a. **Equal Population (One person, One vote):** The "One person, One vote" principle of the Fourteenth Amendment's Equal Protection Clause requires that congressional districts are equally populated as nearly as mathematically practicable.[25] The courts have ruled that congressional districts should be held under a "strict" equality standard.

Joint Rule 21 states: "The plan shall provide that each congressional district shall have a population as nearly equal to the ideal district population as practicable."

b. **Contiguity:** Contiguity ensures that there are no parts of a district separated from the district itself. Exceptions are generally used for water bodies that separate land areas.[26]

Joint Rule 21 states: "Each redistricting plan submitted for consideration shall provide that each district within the plan is composed of contiguous geography."

c. **Preserving or Minimizing Political Subdivision Splits:** Minimizing the splitting of political subdivisions[27] keeps intact political entities such as parishes and VTDs. This report only focused on parishes and VTDs as the primary political subdivisions. Minimizing political subdivision splits ensures that these voters can collectively vote for the same representatives and potentially reduce costs in administering elections (e.g., ballot modifications and additional staff).

Joint Rule 21 states: "To the extent practicable, each district within a redistricting plan submitted for consideration shall contain whole election precincts as those are represented as Voting Districts (VTDs) in the most recent Census Redistricting TIGER/Line Shapefiles

---

[25] A series of Supreme Court cases helped define the equal population criteria, beginning with: *Baker v. Carr,* 369 U.S. 186 (1962); *Gray v Sanders,* 372 U.S. 368 (1963); and *Wesberry v. Sanders*, 376 U.S. 1 (1964).
[26] https://www.ncsl.org/research/redistricting/redistricting-criteria.aspx
[27] See *Reynolds v. Sims,* 377 US 533(1964).

for the State of Louisiana which corresponds to the PL94-171 data released by the United States Bureau of the Census for the decade in which the redistricting is to occur."

Joint Rule 21 also states: "All redistricting plans shall respect the established boundaries of parishes, municipalities, and other political subdivisions and natural geography of this state to the extent practicable.

d. **Preservation of Communities of Interest (COI):** Preservation of communities of interest aims to maintain a specific population group within a defined geographic area where the group shares one or more common interests (e.g., economic, social, cultural, or ethnic interests).[28] Similar to political subdivisions, minimizing splits tends to ensure that these voters can collectively vote for the same representatives.

Joint Rule 21 states: "…this criterion [minimizing the splitting of political subdivision] is subordinate to and shall not be used to undermine the maintenance of communities of interest within the same district to the extent practicable."

I endeavored to preserve communities of interest of census places[29] (including cities, towns, and census designated places or CDPs) and landmark areas (e.g., airports, major parks, colleges, and universities). In addition, specific socioeconomic characteristics of census tracts were analyzed for potential communities of interest.

30. In addition to the redistricting criteria included in Joint Rule 21, I analyzed compactness as a traditional redistricting criterion and as a precondition of *Gingles*, and analyzed fracking.

a. **Compactness:** Compactness refers to the irregular shape or dispersion of the district boundary line. The *Gingles* preconditions require that majority-minority districts are "geographically compact.[30] Geographic compactness can be demonstrated by analyzing statistical compactness measures.[31] Many compactness measures, such as the ones used in this report, are developed such that the resultant value exists between 0 and 1, whereby the closer the value is to 1, the more compact the district. The districts were analyzed using three of the most widely used compactness measures, Reock, Polsby-Popper, and Minimum Convex Hull.[32]

---

[28] https://redistricting.lls.edu/redistricting-101/where-are-the-lines-drawn/#communities+of+interest
[29] Census Places include cities, towns, and Census Designated Places ("CDPs"). CDPs are statistical geographic areas of unincorporated communities. They are usually locally recognized and identified using a particular name.
[30] See *Thornburg v. Gingles,* 478 U.S. 30 (1986). The *Gingles* case requires plaintiffs to show that the minority group "is sufficiently numerous and geographically compact to form a majority in a single-member district."
[31] Compactness measures quantify the geographic shape of the districts as compared to a designated perfectly compact shape, such as a circle.
[32] *Maptitude for Redistricting* documentation defines the compactness measures: 1) Reock: "[T]he Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district." 2) Polsby-Popper: "The Polsby-Popper test computes the ratio of the district area to the area of a circle with the same perimeter:

b. **Fracking:** Fracking[33] occurs when a district boundary splits a jurisdiction (county or city) into two or more noncontiguous areas that are contained within the jurisdiction. Fracking may be used as a technique of gerrymandering. Analyzing maps using this criterion has recently become more popular as evidence of gerrymandering. The latest version of the Maptitude for Redistricting application provides an option for checking fracking.

## VIII. Demographic Profile of the State of Louisiana

A.    Louisiana – State Total Population

31. According to the decennial censuses of 2010 and 2020, Louisiana's total population grew from 4,533,372 to 4,657,757 persons - an increase of 2.74% - between 2010 and 2020. (see Table 1).

**Table 1 –Total Population by Race/Ethnicity (2010 - 2020) for Louisiana**

| Race/Ethnicity | 2010 | | 2020 | | Inc/Dec | |
|---|---|---|---|---|---|---|
| | # | % | # | % | # | % |
| Total Population | 4,533,372 | 100.00% | 4,657,757 | 100.00% | 124,385 | 2.74%* |
| **Black** | **1,486,885** | **32.80%** | **1,543,119** | **33.13%** | **56,234** | **0.33%** |
| Hispanic or Latino | 192,560 | 4.25% | 322,549 | 6.92% | 129,989 | 2.68% |
| White | 2,734,884 | 60.33% | 2,596,702 | 55.75% | -138,182 | -4.58% |
| American Indian | 28,092 | 0.62% | 25,994 | 0.56% | -2,098 | -0.06% |
| Asian | 69,327 | 1.53% | 85,336 | 1.83% | 16,009 | 0.30% |
| Pacific Islander | 1,544 | 0.03% | 1,706 | 0.04% | 162 | 0.00% |
| Some Other Race | 6,779 | 0.15% | 16,954 | 0.36% | 10,175 | 0.21% |
| Two or More Races | 57,766 | 1.27% | 156,096 | 3.35% | 98,330 | 2.08% |

Note: Race categories are Alone (Single Race) Not Hispanic except for the Black population, which is "Any Part"
*The increase in total population from 2010 to 2020
Source: U.S. Census Bureau PL94-171 data for 2010, 2020

32. From 2010 to 2020, the Black and Hispanic populations[34] also increased. During that span, the Black population grew from 1,486,885 to 1,543,119 (32.80% to 33.13%), and the Hispanic

---

4pArea/(Perimeter2)." 3) Convex Hull: "[The Convex Hull Test] computes only a ratio of the area of the district to the area of the convex hull of the district, without regard to population within the areas." Convex Hull is routinely referred to as a "rubber-band" enclosure or polygon.
[33] Grofman, Bernard and Cervas, Jonathan, The Terminology of Districting (March 30, 2020). Available at SSRN: https://ssrn.com/abstract=3540444
[34] The Black populations noted in this report represent the "Any Part" Black combined categories for race.

population grew from 192,560 to 322,549 persons (4.25% to 6.92%). However, the White population decreased from 2,734,884 persons in 2010 to 2,596,702 persons in 2020 – a decrease of 138,182 persons from 60.33% to 55.75% (see Table 1).

B.    Louisiana – State Voting Age Population (VAP)

33. According to the decennial census of 2010 and 2020, Louisiana's Voting Age Population (VAP) grew from 3,415,357 to 3,570,548 persons—an increase of 4.54% —between 2010 and 2020 (see Table 2).

**Table 2 – Voting Age Population by Race/Ethnicity (2010 - 2020) for Louisiana**

|  | 2010 | | 2020 | | Inc/Dec | |
|---|---|---|---|---|---|---|
| **Race/Ethnicity** | **#** | **%** | **#** | **%** | **#** | **%** |
| Total VAP | 3,415,357 | 100.00% | 3,570,548 | 100.00% | 155,191 | 4.54%* |
| **AP Black VAP** | **1,040,701** | **30.47%** | **1,115,769** | **31.25%** | **75,068** | **0.78%** |
| Hispanic VAP | 138,091 | 4.04% | 223,662 | 6.26% | 85,571 | 2.22% |
| White VAP | 2,147,661 | 62.88% | 2,082,110 | 58.31% | -65,551 | -4.57% |
| American Indian VAP | 19,952 | 0.58% | 19,531 | 0.55% | -421 | -0.04% |
| Asian VAP | 53,638 | 1.57% | 67,983 | 1.90% | 14,345 | 0.33% |
| Pacific Islander VAP | 1,152 | 0.03% | 1,322 | 0.04% | 170 | 0.00% |
| Some Other Race VAP | 4,526 | 0.13% | 11,524 | 0.32% | 6,998 | 0.19% |
| Two or More Races VAP | 30,755 | 0.90% | 97,905 | 2.74% | 67,150 | 1.84% |

Note: Race categories are Not Hispanic Alone (Single Race) except for Black, which is "Any Part."
*The increase in voting age population percentage from 2010 to 2020
Source: U.S. Census Bureau PL94-171 data for 2010, 2020

34. As with the total population, from 2010 to 2020, the Any Parts Black VAP (APBVAP) and Hispanic VAP (HVAP) also increased. From 2010 to 2020, the APBVAP grew from 1,040,701 to 1,115,769 (30.47% to 31.25%), and the HVAP grew from 138,091 to 223,662 persons (4.04% to 6.26%). However, the White VAP (WVAP) decreased from 2,147,661 persons in 2010 to 2,082,110 in 2020 - a decrease of 65,551 persons from 62.88% to 58.31% (see Table 2).

C.    Louisiana – State Citizen Voting Age Population

35. According to the 2019 ACS 1-Year data, the Citizen Voting Age Population for the state of

Louisiana is 3,463,372 (see Table 3).[35]

**Table 3 – CVAP by Major Race/Ethnicity (2019 1-Year ACS) for Louisiana**

| Race/Ethnicity | 2020 | |
| --- | --- | --- |
| | # | % |
| Total CVAP | 3,463,372 | 100.0% |
| **Black CVAP** | **1,104,855** | **31.9%** |
| Hispanic CVAP | 108,844 | 3.1% |
| White CVAP | 2,142,840 | 61.9% |
| Asian CVAP | 43,112 | 1.2% |
| American Indian CVAP | N/A | N/A |
| Pacific Islander CVAP | N/A | N/A |
| Some Other Race CVAP | 26,803 | 0.8% |
| Two or More Races | 51,054 | 1.5% |

Note: Race categories are Not Hispanic Alone (Single Race), including Black.
N/A – Not Available
Source: U.S. Census Bureau 2019 1-Year ACS data (S2901 Table)

36. Reviewing the 2019 1-Year ACS data shows that the Hispanic CVAP (HCVAP) for Louisiana

was 108,844 persons. This is a significant decrease from the Hispanic voting age population.

Both the Black CVAP (BCVAP) and White CVAP (WCVAP) decreased slightly from the

voting age populations down to 1,104,855 and 2,142,840, respectively.

37. However, the BCVAP and WCVAP percentages increased from their respective voting age

populations. The BCVAP percentage increased from 31.25% to 31.90%, while the WCVAP

increased from 58.31% to 61.90%. It is important to note that the BCVAP would be higher if

combined race categories were added.

---

[35] The state level 2020 1-Year ACS citizen voting age population has not been released at the writing of this report.

D.    Louisiana – State Major Socioeconomic Indicators

38. According to the 2019 1-Year ACS data, there are significant disparities across a variety of

    socioeconomic indices between Louisiana's White population and its Black population (see

    Table 4). For instance, for the White population of the state, the median household income in

    2019 was $61,967; 12.7% of the population were below the poverty level; 11.1% had no high

    school education (for those 25 years and above); 8.6% received food stamps or SNAP[36]; the

    median housing value was $186,700; and 23.4% rented occupied housing units.

**Table 4 – Major Socioeconomic Indicators by Major Race/Ethnicity for Louisiana**

|  | **Statewide** | **White\*** | **Hispanic** | **Black\*** |
|---|---|---|---|---|
| Med. Household Income | $51,073 | $61,967 | $42,933 | $32,782 |
| Poverty% | 19.0% | 12.7% | 26.1% | 29.4% |
| No HS Education%^ | 14.0% | 11.1% | 26.1% | 17.8% |
| Food Stamp/SNAP | 14.4% | 8.6% | 11.4% | 27.0% |
| Med. Housing Value | $172,100 | $186,700 | $157,700 | $133,000 |
| Renter% | 33.5% | 23.4% | 55.2% | 51.0% |

\* The White population contains Not Hispanic Alone category while Black includes Black combined races
^ Calculated by subtracting percentage with High School or above from 100%
Source:  U.S.  Census  Bureau  2019  1-Year  ACS  data  https://data.census.gov/cedsci/table?t=-00%20-%20All%20available%20races%3AIncome%20and%20Poverty%3ARace%20and%20Ethnicity&g=0400000US22&y=2019&tid=ACSSPP1Y2019.S0201

39. The Black population's median household income was $32,782; the below poverty level was

    29.4%; the percent with no High School education was 17.8%; 27.0% received Food Stamps

    or the SNAP programs; the median housing value was $133,000; and 51.0% rented occupied

    housing units.

---

[36] SNAP is Supplemental Nutrition Assistance Program.

## IX.    The Illustrative Plan

A.    <u>Illustrative Plan Introduction</u>

40. Figure 3 shows the Illustrative Plan that I developed adheres to state and federal laws as well as traditional redistricting criteria. In addition to these redistricting criteria, the plan's maps and data reports summarized below also show that Louisiana's Black population is sufficiently large and geographically compact to constitute a majority in a second single-member congressional district, thereby satisfying the first precondition of *Gingles*.[37]

41. The Illustrative Plan is only intended to demonstrate that a plan can be created that adheres to federal and state redistricting criteria and satisfy the first precondition of *Gingles*.[38]

B.    <u>Illustrative Plan: Equal Population (One Person, One Vote)</u>

42. The Illustrative Plan was developed using a single-member, six congressional district scheme. The plan's ideal population size is 776,293 for each district (see Table 5).[39] The Illustrative Plan has a resulting overall population deviation from the ideal of 51. HB1 has an overall population deviation of 65. Therefore, the Illustrative Plan's districts are closer to the ideal population than HB1. See Appendix C for the complete data analysis of all redistricting criteria for the Illustrative Plan, HB1, and the 2011 Plan.

---

[37] See *Thornburg v. Gingles,* 478 U.S. 30, 50-51 (1986). The first precondition of *Gingles* requires demonstration that the minority population is sufficiently numerous and geographically compact to enable the creation of at least one single-member majority-minority district.

[38] It should be understood that many variations of this plan could be generated that incorporate additional political and community desires and continue to adhere to federal and state redistricting criteria, and contain two majority Black districts to satisfy the first precondition of *Gingles*.

[39] The ideal population size is calculated by dividing the state's 2020 total population of 4,657,757 by the number of districts.



Figure 3 – Illustrative Plan for Louisiana Congressional Districts

**Table 5 – Illustrative Plan 1 Population Deviation**

| District | Population | Ideal Population | Deviation | % Deviation |
|----------|-----------|------------------|-----------|-------------|
| 1 | 776,286 | 776,293 | -7 | 0.00% |
| 2 | 776,291 | 776,293 | -2 | 0.00% |
| 3 | 776,280 | 776,293 | -13 | 0.00% |
| 4 | 776,280 | 776,293 | -13 | 0.00% |
| 5 | 776,331 | 776,293 | 38 | 0.00% |
| 6 | 776,289 | 776,293 | -4 | 0.00% |

Source: Illustrative Plan data extracted from Maptitude for Redistricting reports

C.    Illustrative Plan: Contiguity

43. The Illustrative Plan's districts are contiguous with no separate landmasses or areas.[40] Thus, both the Illustrative Plan and HB1 perform the same for contiguity.[41]

D.    Illustrative Plan: Political Subdivision Splits

44. The Illustrative Plan minimizes the parish and VTD splits. The Illustrative Plan splits zero VTDs and 14 parishes. However, HB1 splits zero VTDs and 15 parishes. Thus, the Illustrative Plan performs better with fewer split parishes.[42]

E.    Illustrative Plan: Communities of Interest

45. The Illustrative Plan was developed with the goal of preserving communities of interest. Two dominant communities of interest were evaluated, census places and major landmark areas. Census places include governmental entities such as cities and towns as well as Census Designated Places or CDPs. Although CDPs are generated by the Census Bureau for statistical purposes, they usually reflect "named" areas that the local community designates but have no governmental body.[43] Major landmarks include areas such as airports, major parks, colleges, and universities. The goal is to preserve and keep intact CDPs and landmark areas to the extent practicable.

46. Thus, the splitting of census places (including cities, towns and CDPs) and major landmarks areas (such as airports, major parks, colleges, and universities) was minimized. The Illustrative

---

[40] Areas separated by water bodies are typically excepted as contiguous.
[41] See Appendix C.
[42] See Appendix C.
[43] https://www.federalregister.gov/documents/2018/11/13/2018-24571/census-designated-places-cdps-for-the-2020-census-final-criteria

Plan split 31 cities and split 58 landmark areas. HB1 split 32 cities and 58 landmark areas. The Illustrative Plan performs better than HB1 with fewer split cities. It splits the same number of landmark areas as HB1.[44] For instance, North Fort Polk and South Fort Polk, two CDPs and parts of military bases, are not split and are wholly contained within the same congressional district.

F.     Illustrative Plan: Compactness

47. I used three popular measures to determine compactness: Reock, Polsby-Popper, and Convex Hull. All of these measures indicate a more compact district as the value moves closer to 1.

48. The mean compactness measures for the Illustrative Plan are .42 (Reock), .18 (Polsby-Popper), and .69 (Convex Hull). Alternatively, the mean compactness measures for HB1 are .37 (Reock), .14 (Polsby-Popper), and .62 (Convex Hull). Thus, the Illustrative Plan is more compact than HB1 in all three mean measures.[45]

G.     Illustrative Plan: Fracking

49. The Maptitude for Redistricting software detected five (5) instances of fracking for the Illustrative Plan. HB1 had eight (8) fracking instances. Therefore, the Illustrative Plan performs better than HB1 with fewer fracked pieces.[46]

H.     Summary Criteria Comparison

50. The results reveal that the Illustrative Plan fares better than the enacted HB1 Plan using a variety of redistricting criteria (see Table 6). When comparing the Illustrative Plan to HB1, the

---

[44] See Appendix C.
[45] See Appendix C.
[46] See Appendix C. It is important to note that there are three instances of fracking that occur because of the configuration of the parishes. These include Madison, St. Martin, and West Feliciana parishes.

Illustrative Plan performs equally or better than HB1 in eight of eight redistricting criteria measures. The Illustrative Plan performs better than HB1 on five (5) criteria: 1) equal population; 2) compactness; 3) parish splits; 4) census place splits; and 5) fracking. HB1 does <u>not</u> perform better than the Illustrative Plan on any criteria. In three criteria, the Illustrative and HB1 Plans perform the same (contiguity, VTD splits, and landmark splits).

**Table 6 – Illustrative and HB1 Plan Criteria Comparison**

| Criteria | Illustrative Plan | HB1 Plan |
|---|---|---|
| Equal Population | **51** | 65 |
| Contiguity | Y | Y |
| Parish Splits | **14** | 15 |
| VTD Splits | 0 | 0 |
| COI Census Places Splits | **31** | 32 |
| COI Landmark Splits | 58 | 58 |
| Compactness (mean) | **.42, .18, .69** | .37, .14, and .62 |
| Fracking | **5** | 8 |

Source: Illustrative and HB1 Plans extracted from Maptitude for Redistricting reports

I.    <u>Illustrative Plan District 2 (Majority-Black District)</u>

51. District 2 is a majority-Black district within the Illustrative Plan as well as the HB1 and 2011 Plans (see Appendix C). The Illustrative Plan's District 2's APBVAP% is 50.96%, while the BCVAP% is 54.10%. Comparing HB1's District 2 (the only majority-Black district within HB1), its APBVAP% is significantly higher at 58.65%, and the BCVAP% is even higher at 61.41% (see Appendix C).



Figure 4 – Illustrative Plan for Louisiana Congressional District 2

52. The Illustrative Plan's District 2 (see Figure 4) follows the same route as the enacted HB1 Plan (see Figure 5), except it is significantly more compact and splits considerably fewer parishes, and continues to keep its majority-Black status. The Illustrative Plan's District 2 keeps four parishes whole: St. Charles, St. John the Baptist, St. James, and Assumption. HB1's District 2 keeps only one parish, St. James, whole.



Figure 5 – HB1 Enacted Plan for Louisiana Congressional District 2

53. Similar to HB1, the Illustrative Plan's District 2 continues to extend from the New Orleans region to the Baton Rouge region.[47] The eastern end of the district includes parts of Orleans and Jefferson parish (similar to HB1). The Illustrative Plan's District 2 extends similarly westward like HB1, and includes mostly <u>whole</u> parishes of multiple "River Parishes." These included St. Charles parish, St. James parish, St. John the Baptist parish, and Ascension parish (in part). In addition, the Illustrative Plan's District 2 retains the Assumption parish, which is

---

[47] I developed alternative configurations where District 2 does not contain East Baton Rouge that also satisfy the first precondition of *Gingles*.

included in HB1, yet keeps it whole. District 2 continues northwestward through non-river parishes, including parts of Iberville and, finally, East Baton Rouge parish.[48]

54. In addition, comparing HB1's District 2 Black percentage (the only majority-Black district within HB1), the APBVAP% is significantly higher at 58.65%, and the BCVAP% is even higher at 61.41%.[49] Also, HB1's District 2 extends from the New Orleans region to the Baton Rouge region to contain significant populations of two major metro areas in Louisiana (see Figure 5).

J.      Illustrative Plan District 5 (Majority-Black District)

55. District 5 is the second majority-Black district within the Illustrative Plan (see Figure 6). The APBVAP% is 52.05%, while the BCVAP% is 52.21%. District 5 includes many of the parishes contained within HB1. The north part of the district contains a higher percentage of the Louisiana Delta region[50]

56. Illustrative Plan's District 5 follows the Mississippi River and Delta parishes southward, similar to the enacted HB1 Plan. In addition, the Illustrative Plan follows essentially the same parishes as HB1 along the southern Mississippi border (see Figure 6). Specifically, West Feliciana, East Feliciana, and Helena parishes are kept whole in the Illustrative Plan's District 5.

---

[48] The plan was developed to lessen the presence of District 2 in Baton Rouge and create a more single metro district.

[49] See Appendix C.

[50] The Louisiana Delta region is characterized by unique communities of interest of culture and tradition. It is commonly represented by the parishes of Morehouse, Ouachita, West Carroll, East Carroll, Caldwell, Tensas, Catahoula, Richland, Madison, Franklin, LaSalle, and Concordia. See https://www.louisianafolklife.org/LT/Articles_Essays/Deltaintrosr.html

57. District 5 continues and extends further southward to include Pointe Coupee (whole), parts of West Barton Rouge, and parts of East Baton Rouge.



Figure 6 – Illustrative Plan for Louisiana Congressional District 5

## K.    Illustrative Plan: Satisfying *Gingles'* Sufficiently Large Component

58. The first component of the precondition of *Gingles* requires demonstrating that one or more majority-minority districts can be developed in which the minority population is "sufficiently large" to constitute a majority.[51] In the context of this analysis, this means showing the creation

---

[51] *Thornburg v. Gingles*, 478 U.S. 30, 50-51 (1986).

of two or more majority-Black congressional districts within the state of Louisiana. The term "majority" has been reaffirmed to mean greater than 50% VAP for the minority population within the district.[52]

59. According to 2020 Census data, the state of Louisiana consisted of an APBVAP that was 31.25%. In addition, the 2019 1-Year ACS data yielded an even higher BCVAP percentage at 31.90% (see Table 7). As a result, the state's APBVAP and BCVAP population, which is now almost a third (approximately 32%) of the state's CVAP, is sufficiently large enough and geographically compact to draw a plan that included two majority-Black congressional districts out of the six total and meet the first *Gingles* precondition.

60. The Illustrative Plan includes two majority-Black districts (using VAP and CVAP[53]), District 2 and District 5 (see Table 7 & 8). The resulting demographic data for the Illustrative Plan demonstrates that the first *Gingles* precondition has been satisfied. In other words, Louisiana congressional map can contain two districts with a majority-Black population measured by both APBVAP and BCVAP. The Illustrative Plan also adheres to traditional and state redistricting criteria relating to congressional districts.

---

[52] *Bartlett v. Strickland*, 556 U.S. 1 (2009)
[53] Although many times the focus is on voting age population, the Illustrative Plan has been developed to contain a majority of Black citizen voting age population for each majority Black district as well.

**Table 7 – Illustrative Plan's Voting Age Population**

| District | VAP | HVAP | HVAP% | WVAP | WVAP% | AP BVAP | AP BVAP% | OTHR VAP | OTHR VAP% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 603,084 | 64,618 | 10.71% | 394,140 | 65.35% | 110,315 | 18.29% | 34,011 | 5.64% |
| 2 | 603,764 | 51,402 | 8.51% | 218,098 | 36.12% | 307,670 | 50.96% | 26,594 | 4.40% |
| 3 | 586,948 | 28,649 | 4.88% | 428,229 | 72.96% | 105,115 | 17.91% | 24,955 | 4.25% |
| 4 | 596,366 | 23,991 | 4.02% | 357,220 | 59.90% | 190,267 | 31.90% | 24,888 | 4.17% |
| 5 | 589,193 | 18,680 | 3.17% | 252,112 | 42.79% | 306,701 | 52.05% | 11,700 | 1.99% |
| 6 | 591,193 | 36,322 | 6.14% | 432,311 | 73.13% | 95,701 | 16.19% | 26,859 | 4.54% |

Note: WVAP includes Not Hispanic Alone category, APBVAP includes "Any Part" Black (which contains Hispanic Black VAP), and OTHR VAP (Other VAP) is calculated by subtracting HVAP, WVAP, and APBVAP from the total VAP.

Source: U.S. Census Bureau 2020 Census Data extracted from Maptitude for Redistricting reports

61. According to 2020 Census data, District 2 of the Plan, has an APBVAP of 307,670 (50.96%). The WVAP is 218,098 (36.12%) and the HVAP is 51,402 (8.51%).

62. District 5 has a APBVAP of 306,701 (52.05%). The WVAP is 252,112 (42.79%) and the HVAP is 18,680 (3.17%).

63. Table 8 shows that according to the 2020 5-Year ACS data, District 2 of the Plan has a BCVAP of 314,398 (54.10%). The WCVAP is 224,377 (38.61%) and the HVAP is 23,924 (4.12%).

64. District 5 has a BCVAP of 305,956 (52.21%). The WCVAP is 265,437 (45.29%) and the HVAP is 7,829 (1.34%).

65. Reviewing the APBVAP and BCVAP results for District 2 and District 5 shows that the first component of the first precondition of *Gingles* is clearly met with both districts' majority-Black.

**Table 8 – Illustrative Plan's Citizen Voting Age Population**

| District | CVAP | HCVAP | HCVAP % | WCVAP | WCVAP % | BCVAP | BCVAP % | OTHR CVAP | OTHR CVAP% |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 575,168 | 32,052 | 5.57% | 417,900 | 72.66% | 101,058 | 17.57% | 24,158 | 4.20% |
| **2** | **581,178** | **23,924** | **4.12%** | **224,377** | **38.61%** | **314,398** | **54.10%** | **18,479** | **3.18%** |
| 3 | 569,445 | 15,551 | 2.73% | 438,685 | 77.04% | 101,097 | 17.75% | 14,112 | 2.48% |
| 4 | 592,835 | 13,863 | 2.34% | 371,342 | 62.64% | 195,129 | 32.91% | 12,501 | 2.11% |
| **5** | **586,061** | **7,829** | **1.34%** | **265,437** | **45.29%** | **305,956** | **52.21%** | **6,839** | **1.17%** |
| 6 | 563,107 | 15,866 | 2.82% | 441,188 | 78.35% | 92,519 | 16.43% | 13,534 | 2.40% |

Note: All race data are Not Hispanic Alone categories. OTHR CVAP (Other CVAP) is calculated by subtracting HCVAP, WCVAP, and BCVAP from the total CVAP.

Source: U.S. Census Bureau 2020 5-Year ACS Data extracted from Maptitude for Redistricting reports

L.    Illustrative Plan – Satisfying *Gingles'* Geographically Compact Component

66. The second component of the first *Gingles* precondition is to show that the majority-minority districts are "geographically compact." Various measures have been developed in order to quantify the compactness of a district and plan.

67. I used three measures to determine compactness: Reock, Polsby-Popper, and Convex Hull. As mentioned before, each of these measures indicates a more compact district as the value moves closer to 1. The Illustrative Plan District 2 has the values of .33 for Reock, .13 for Polsby-Popper, and .57 for Convex Hull. District 5 of the Illustrative Plan produces the values of 0.35 for Reock, .10 for Polsby-Popper, and .57 for the Convex Hull (see Table 9). The overall compactness measures for the Illustrative Plan range from .33 to .51 for Reock, .10 to .28 for Polsby-Popper, and .57 to .84 for Convex Hull (see Appendix C).

**Table 9 – Illustrative Plan's Compactness Measurements**

| District | Reock | Polsby-Popper | Convex Hull |
|---|---|---|---|
| 1 | 0.38 | 0.18 | 0.73 |
| **2** | **0.33** | **0.13** | **0.57** |
| 3 | 0.51 | 0.18 | 0.73 |
| 4 | 0.56 | 0.28 | 0.84 |
| **5** | **0.35** | **0.10** | **0.57** |
| 6 | 0.40 | 0.18 | 0.72 |

Source: Maptitude for Redistricting Compactness report for the Illustrative Plan.

68. The mean compactness measures for the Illustrative Plan are .42 (Reock), .18 (Polsby-Popper), and .69 (Convex Hull). See Appendix C for the detailed report.

69. Viewing the compactness measures of a particular plan itself provides some context to the compactness of the plan. However, a comparative analysis with one or more plans is desired when determining whether a plan is sufficiently compact. Preferably, a plan should be compared to a previously enacted plan that has been approved. Thus, Table 10 presents the compactness measures of the Illustrative Plan and HB1 in three different ways.

70. A primary way of comparing compactness between different plans is to compare the mean or average of the measures. The mean compactness measures for HB1 are .37 (Reock), .14 (Polsby-Popper), and .62 (Convex Hull). Thus, the Illustrative Plan is more compact than HB1 in three of three measures.

**Table 10 – Illustrative Plan and HB1 Mean Compactness Measurements**

| District | Reock | Polsby-Popper | Convex Hull | Performed Best |
|---|---|---|---|---|
| Illustrative Plan Mean | **.42** | **.18** | **.69** | **3 of 3** |
| HB1 Plan Mean | .37 | .14 | .62 | 0 of 3 |

Source: Maptitude for Redistricting Compactness for Illustrative Plan and HB1 Plan

## X.    Conclusions

71. The State of Louisiana has seen growth in the Black population such that it stands at a third of the state's total population (33%) in 2020. Also, in 2020, the state's White population has decreased to less than 56% of the total population.

72. Louisiana's Black voting age population increased from 2010 to 2020 as well and now stands at almost a third of the Total VAP. During the same period, the White voting age population decreased similarly to the total. In addition, according to 2020 Census data, the state of Louisiana consisted of an APBVAP that was 31.25%, and the 2019 1-Year ACS shows a higher BCVAP percentage of 31.90%. These demographic statistics play a role in the configuration of the Illustrative Plan.

73. The Illustrative Plan adheres to the federal, state, and commonly used traditional redistricting principles such as equal population, contiguity, compactness, minimizing political subdivision splits, and preserving communities of interest. In fact, the Illustrative Plan performs equal to or better than the enacted HB1 Plan on eight of eight redistricting criteria.

74. Given the analysis and results of the Illustrative Plan, I conclude that in Louisiana, a congressional districting plan that adheres to the federal, state, and commonly used traditional redistricting principles can be developed and drawn without race predominating the map making process. That is to say that the Black population in the state of Louisiana is sufficiently large and geographically compact to allow for the creation of two single-member majority-Black districts and continue to follow the requisite redistricting criteria. Thus, the Illustrative Plan satisfies the first precondition of *Gingles*.

75. Finally, during the process of developing the final Illustrative Plan, other configurations that also resulted in majority-Black districts were observed. Therefore, although this analysis focused on one demonstrative plan, it does not represent the only configuration that can be developed for two majority-Black congressional districts in Louisiana. Thus, I conclude that other congressional plans can be generated that adhere to federal, state, and commonly used traditional redistricting criteria and include two majority-Black congressional districts.

## XI.    Appendices

76. The following appendices are included with this report:

- Appendix A - Resume of Anthony E. Fairfax

- Appendix B - Maps of the Illustrative, HB1, and 2011 Congressional Plans

- Appendix C - Redistricting Criteria Comparison Reports (Maptitude Data Reports – Illustrative, HB1, and 2011 Plans)

- Appendix D - Other Data

Per 28 U.S. Code 1746, I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

_Anthony E. Fairfax_
Anthony E. Fairfax
April 15, 2022

Appendix A

Resume of Anthony E. Fairfax

# Anthony "Tony" Fairfax

16 Castle Haven Road, Hampton, Virginia 23666
Office Telephone: (757) 838-3881
Email: fairfax@censuschannel.com

## Experience Highlights:

- Demographic, Geographic & Voter Data Analysis
- Multiple GIS Software/Census Data Skillsets
- Redistricting Plan Development & Analysis
- Redistricting Expert Reports & Testimony
- Redistricting Presentations & Training
- ESRI ArcGIS Map Applications & Dashboards
- Maptitude for Redistricting Proficiency
- Professional Presentations/Training Experience

## Education:

Master of Geospatial Information Science and Technology (2016)
North Carolina State University, Raleigh, North Carolina

Graduate Certificate in Geographic Information Systems (2016)
North Carolina State University, Raleigh, North Carolina

Bachelor of Science Degree in Electrical Engineering (1982)
Virginia Tech, Blacksburg, Virginia

## Work Experience:

**CensusChannel LLC, Hampton, VA (2009 - Present)**
CEO & Principal Consultant - Providing overall project management and operations as well as primary consulting services for clients. Also responsible for customer acquisition and support. Core tasks include GIS-centered services centering on: redistricting support (extensive use and analysis of traditional redistricting principles); demographic/socioeconomic, geographic, and voting data; GIS, Census Data, and Redistricting training; GIS data processing/conversion; expert redistricting plan development, analysis, depositions, testimony, and training. Major clientele and projects include:

- **The ACLU, New York, NY (2021 - Present)** – Providing expert plan development services centering on the states of Alabama and Arkansas.

- **The Power Coalition, New Orleans, LA (2021 - Present)** - Providing technical advice and input for building an equitable redistricting process in Louisiana for communities, legislators, and organizations. Providing analysis and plan alternatives for Louisiana state legislative House and Senate districts where Black voters could elect a candidate of choice.

- **Crescent City Media Group, New Orleans, LA (2021)** – Provided redistricting training to the PreRedistricting Lab. Training centers on various educational presentations and hands-on sessions to community leaders and local/state legislators.

- **NAACP Legal Defense Fund (LDF), New York, NY (2020 – Present)** - Providing redistricting development and analysis of various district configurations for city, county, and state-level plans.

- **Crowd Academy [an SCSJ sponsored effort], Durham, NC (2020 - Present)** - Providing redistricting training and support. Training centers on presentations on "How the Lines are Drawn" which focuses on pre-plan development and plan development activities of redistricting. The target attendee includes individuals in Georgia, North Carolina, South Carolina, Tennessee, and Texas. The effort also includes providing mentorship to Academy Fellows and Academy Mentors.

- **City of Everett, WA, Everett, WA (2020)** – Provided advice, consultation, and mapping services as Districting Master to the city of Everett, WA's Districting Commission. Efforts centered on the development of the city's first districting plan. Also assisted with answering questions at public forums and developed an ArcGIS web map application for public access of all plans.

- **NAACP, Baltimore, MD (2018 - Present)** – Providing GIS consulting services via the NAACP (as fiscal agent) to the *Racial Equity Anchor Collaborative* (consisting of the Advancement Project, APIA Health Forum, Demos, Faith in Action, NAACP, National Urban League, NCAI, Race Forward, and Unidos US). Efforts include the development of the Racial Equity 2020 Census Data Hub. The Data Hub utilized ESRI's Hub Cloud platform, that centralized web maps, mapping applications, and dashboards into a common platform that enabled collaborative partners to locate hard-to-count areas by major race or ethnicity.

- **Southern Echo, Jackson, MS (2018 - Present)** – Providing redistricting training sessions to Southern Echo partners throughout the south. Also provided GIS data, maps, and training to Southern Echo, community leaders, stakeholders, and subsequently in the field to groups working in the following states; Alabama, Arkansas, Georgia, Florida, Louisiana, Mississippi, New Mexico, North Carolina, South Carolina, and Texas. Specifically, deliverables include map-centered projects centering on education, GOTV, and redistricting.

- **Campaign Legal Center, Washington, DC (2018 –2021)** – Developed illustrative redistricting plans, associated expert reports, depositions, and testimony in the *Holloway v City of Virginia Beach court* case. The Illustrative plans included two majority Hispanic, Black, and Asian combined districts for the purpose of providing evidence of the first prong in *Gingles* for the city of Virginia Beach.

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2015 - 2018)** - Provided several expert reports, depositions, and testimony for multiple redistricting court cases in North Carolina. Testimony, depositions, and reports included numerous plans at the congressional, state Senate, state House, and local jurisdiction level. Analyses covered certain district characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

- **The Rehab Crew, Durham, NC (2017)** - Provided geospatial & demographic analysis as well as website development and the creation of a proprietary application for the use of targeting real estate investment properties.

- **Congressman G.K. Butterfield, NC (2016 & 2021)** - Developed several congressional district plan alternatives for the State of North Carolina. Provided analyses on alternative district configurations.

- **Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)** - Developed state Senate and House redistricting plans for the state of Alabama in response to the *ADC v Alabama* court case. Also, provided a series of thematic maps depicting areas added from the previous plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

- **Net Communications, Tallahassee, FL (2014 - 2015)** - Generated offline mapping and online web services (ArcGIS.com) of client's energy company's resources and organizational assets. Mapping included demographic, socioeconomic, and other resources of the energy company.

- **National NAACP Office of General Counsel, Baltimore, MD (2012 - 2013)** - Provided project management and developmental support for the creation of a final report for the NAACP National Redistricting Project. Provided planning, organizing, supplemental writing, and interfacing with graphics entity for the complete development of the final report.

- **Congressional Black Caucus Institute (CBC Institute), Washington, DC (2011 - 2012) -** Provided contract duties as the Project Director and Consulting Demographer for the CBC Institute's

Redistricting Project. Provided project management, redistricting plan development, review, analysis, advice, and answers to various questions pertaining to redistricting plans, principles, and processes. Focus included districts where Black voters could elect a candidate of choice.

- **Mississippi NAACP, Jackson, MS (2011) -** Developed state Senate plans and analyzed enacted plans that were developed by the State Court.

- **African American Redistricting Collaborative (AARC) of California, Los Angeles, CA (2011) -** Provided demographic and redistricting contracted services. Responsible for developing congressional, state Senate, and state assembly plans for the collaborative. Special focus was given to the southern Los Angeles area (SOLA) and the Bay Area region. In addition to plan development, several socioeconomic maps were developed to show various communities of interest commonalities.

  Also, developed a demographic profile using maps and reports of California's congressional, state Senate, and state Assembly districts for the purpose of preparing for the redistricting plan development process by identifying areas of growth throughout the state. The profiles included data from the American Community Survey (ACS) 2005-2009 and the 2010 Census.

- **The Advancement Project, Washington, DC (2011) -** Provided redistricting plan development services and training. Included was the development of a base map for a new seven (7) district plan in New Orleans that was further developed by community groups in Louisiana. The second effort included training a staff person on the use of Maptitude for Redistricting as well as on various redistricting scenarios.

- **Louisiana Legislative Black Caucus (LLBC), Baton Rouge, LA (2011) -** Provided redistricting plan development services. Responsibilities included supporting the Caucus members' efforts to develop state House, state Senate, and congressional redistricting plans. Developed or analyzed over eighty different redistricting plans. The effort also included testifying in front of the Louisiana Senate and Governmental Affairs committee.

- **Community Policy Research & Training Institute (One Voice), Jackson, MS (2011) -** Developed Mississippi State Senate plan along with appropriate reports and large-scaled map.

- **National Black Caucus of State Legislators (NBCSL), Washington, DC (2010)** - Provided services as the Project Director for a 2010 census outreach effort. Developed proposal and managed personnel to generate and execute a strategy to utilize Black state Senate and House legislators to place targeted posters in select hard-to-count (HTC) areas throughout the country.

- **Duke University's Center for REGSS & SCSJ, Durham, NC (2010 - 2011) -** Contracted to serve as one of two Project Coordinators to support an expert preparation workshop hosted by Duke University's REGSS and the SCSJ.

  Project Coordinator duties included developing, managing, and providing hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers from various parts of the country on all aspects of redistricting plan development and principles. Also, two hands-on redistricting scenarios were created to train large audiences on the plan development process.

## Democracy South, Virginia Beach, VA (2004 - 2008)

Senior Technical Consultant - Provided technical, GIS mapping, data analysis, and management support for several projects and civic engagement-related efforts. Major project efforts included:

- Senior Technical Consultant for the National Unregistered Voter Map. Developed a web-based interactive map that allowed visitors to view state/county level information pertaining to the number of unregistered voters (2009)

- Co-Director of the Hampton Roads Missing Voter Project (a nonpartisan nonprofit voter engagement effort to increase voter participation with a focus on underrepresented population groups). The effort covered the seven major Independent cities in Hampton Roads. Responsibilities included co-managing the overall civic engagement effort and was solely responsible for integrating and processing Catalist voter data into targeting maps and walk lists for all focus areas. Directly Responsible for overseeing the operations in Hampton, Newport News, Portsmouth, and Suffolk, Virginia (2008)

- Senior Technical Consultant for Civic Engagement Efforts. Provided telephone technical voter database support to 17 USAction state partners in 2004; and 12 USAction state partners in 2006. Trained client on VBASE voter data software; Performed voter data conversion; and voter targeting assistance.

**Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2001 - 2003)**
Consulting Demographer - Provided services that included the development, review, and analysis of over 75 congressional district plans. Responsible for all setup and configuration of hardware and GIS software and performed all development and analyses of redistricting plans. Congressional district plans were developed for 22 states. Also, performed as a redistricting expert advisor in a consolidated U.S. District Court Voting Rights case in Alabama.

**National Voter Fund, Washington, D.C. (2000)**
GIS Consultant (in a consulting partnership of Hagens & Fairfax) - Developed hundreds of precinct targeting maps for a civic engagement effort designed to increase the turnout in the November 2000 election. Efforts included: geocoding voter data, census data integration, and precinct mapping.

**Norfolk State University, Poli. Science & Computer Science Dept., Norfolk, Virginia (1996 - 2001)**
Adjunct Faculty -  Provided instruction to students for BASIC Programming, Introduction to Computer Science, and Computer Literacy courses.

**GeoTek. Inc. (formally GIS Associates), Virginia Beach, VA (1992 - 1995)**
Consultant and Co-owner - Provided geodemographic research and analysis; client technical & training support; hardware/software system installation; and redistricting manual/ brochure development. Major clients and tasks included:

- New York City Housing Authority - Redistricting Training

- Maryland State Office of Planning - Redistricting Tech Support

- City of Virginia Beach, VA Planning Dept. - Redistricting Training/Tech Support

- City of Norfolk, VA Registrar - Redistricting Training/Tech Support

- City of Chesapeake, VA Registrar - Precinct Realignment

**Norfolk State University, Political Science Dept., Norfolk, Virginia (1991 - 1999)**

GIS Consultant - Provided a variety of geographic and demographically related tasks. Major Redistricting related tasks included:

- Installed and operated the LogiSYS ReapS software that was used to perform the bulk of redistricting plans. Performed the intricate ReapS processing of the U.S. Census Bureau Topographically Integrated Geographic Encoded Referencing (TIGER) line files, Public Law 94-171 (PL94-171) demographic data, and the STF socioeconomic data series.

- Developed over 200 hundred redistricting plans, located in over 60 jurisdictions, in the states of Florida, Louisiana, North Carolina, Texas, and Virginia. Developed plans from city/county to legislative to congressional district.

- Traveled to and trained several university faculty personnel on setting up and utilizing the ReapS redistricting system. Also, trained on redistricting plan development principles.

Major GIS-related tasks included:

- Performed a study commissioned by the U.S. Department of Transportation to analyze the ethnic differences in commuting behavior. This study extensively utilized the Summary Tape File 3 A (STF3 A) and Public Microdata Sample (PUMS) data to locate, map, and report the frequency and average travel time to and from work for: Miami, FL MSA; Kansas City, MO-KS MSA; and Detroit, MI MSA.

- Performed a study funded by the City of Norfolk, VA, and NSU School of Business that determined and analyzed the trade area of a section located in Norfolk, VA. Major duties included: geocoding customer addresses, producing address point maps, and developing demographic reports for the project.

- Performed a study commissioned by the U.S. Department of Housing and Urban Development (HUD) to revitalize a neighborhood located in Norfolk, VA. The purpose of the GIS component was to first establish a socioeconomic base-line then track the progress of the revitalized area as well select surrounding areas. Geocoded address locations, generated point as well as demographic thematic maps, and produced reports of the target areas.

- Provided demographic analysis of proposed newly incorporated areas in Florida for local Florida civic organizations.

**Cooperative Hampton Roads Org. for Minorities in Engineering, Norfolk, VA (1991 - 1992)**
Computer Consultant - Designed and developed a menu-driven student database, used to track hundreds of minority Junior High and High School students that were interested in pursuing science or engineering degrees.

**Norfolk State University, School of Education, Norfolk VA (1990 - 1991)**
Technical Consultant/Computer Lab Manager-  Provided a variety of support to include hardware and software installation; faculty workshops; course instruction; Network Administrator; and technical support.

**Engineering and Economics Research (EER) Systems (1989)**
Technical Consultant - Coordinated and participated in writing, editing, and formatting technical test documents; central role in the development of the Acceptance Test Procedures for the initial phase of a multi-million dollar Combat Maneuver Training Complex (CMTC) in Hohenfels, Germany; the final review and editing of all test documentation.

**Executive Training Center (ETC). Newport News, VA (1988 - 1989)**
Vice President & Co-founder - Managed over 11 part-time and full-time employees; assisted in developing and implementing company policies; performed the duties of the Network Administrator for a Novell-based computer training network; and taught several courses by substituting for instructors when necessary.

**Engineering & Economics Research (EER) Systems. Newport News, VA (1986 - 1987)**
Hardware Design Engineer and Electronics Engineer - Provided engineering and select project management support for the development of the following million/multi-million dollar project efforts:

- Baseline Cost Estimate (BCE) to be used in the procurement of the Combat Maneuver Training Complex - Instrumentation System (CMTC-IS)

- Operational and Maintenance (O&M) Support Plan at the National Training Center (NTC)

- Quality Assurance Surveillance Plan for the O&M Support Plan at the NTC; Configuration Management Plan for CMTC

- Requirements Operational Capabilities (ROC) Analysis for an instrumentation System at the U.S. Army Ranger School, Georgia;

- ROC Analysis for an Instrumentation System at Fort Chaffee, Arkansas;

- Suggested Statement of Work for the Digital Data Entry Device (DDED); and the Concept Formulation Package and Requirements Definition to Support interface and integration of Red Flag at the NTC:

- Phase II of a multi-million dollar GIS-based concept test demonstration. Performing as Assistant Test Director (ATD) - liaison between the Government Director Army Ranges and Targets (DART) personnel and EER Systems' personnel; and assumed the role of Test Director when required (1987).

- Suggested Statement of Work (SOW) for a $1 million procurement of Multivehicle Player Units (MVPUs) at the NTC. Performed as Project Task Manager for a team of engineers, computer programmers, and technical support personnel in the development of a position location player unit for the Army (I986).

**Teledyne Hastings-Raydist, Hampton, VA (1982 - 1986)**
Hardware Design Engineer - Designed and developed custom flow and vacuum measuring products; Project Manager for the production and completion of a $.25 million flow measuring system; Electrical Engineer - Chiefly responsible for developing special products for customers.

## Major Litigation Clients & Testimony Related Efforts:

**ACLU, New York, New York, NY (2021 – 2022)**
Developed an illustrative redistricting plan and associated expert report for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* preliminary injunction case. The Illustrative plan included five additional majority Black districts as opposed to the Board of Apportionment plan. The plan, report and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**Campaign Legal Center, Washington, DC (2018 – 2020)**
Developed multiple illustrative redistricting plans and associated expert reports for *Latasha Holloway v City of Virginia Beach* court case. The Illustrative Plan**s** included two majority Hispanic, Black, and Asian combined (Coalition) districts for the purpose of providing evidence of the first prong in *Gingles* in the section 2 court case. The effort included an additional rebuttal**,** supplemental report**,** deposition, and testimony.

**Virginia NAACP, Richmond, VA (2018)**
Developed a statewide remedial plan for *Bethune-Hill v. Virginia State Bd. of Elections*. The plan corrected 11 unconstitutional racial gerrymandered state House districts in the Richmond, Peninsula, and Southside Hampton Roads areas.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2018)**
Developed a demonstrative remedial redistricting plan and associated expert report as well as provided a deposition for *North Carolina State Conference of NAACP Branches v. Lewis* Wake County Superior Court case. The demonstrative remedial plan corrected the two Wake County, N.C. House Districts declared by a federal court to be racially gerrymandered districts (HD33 & HD38). The expert report provided a narrative

that not only discussed my results but also provided insight for the Court on how a map drawer would reasonably go about fixing racially gerrymandered districts and still comply with the state constitution's prohibition on mid-decade redistricting.

### Texas NAACP, San Antonio, TX, (2017)
Provided expert report, deposition, and testimony for the *Perez v. Abbott* US Federal District Court Case. Analyses focused on certain redistricting criteria, including population deviation, compactness, political subdivision splits, and communities of interest for congressional and House plans. Additional analysis was performed on demographic projections for certain congressional and state House districts.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2015 - 2016)
Provided expert testimony, deposition, and expert report for the *City of Greensboro v The Guilford County Board of Elections* U.S. District Court Case. Deposition and report included several district plans for the city council of Greensboro, NC, and analyzed certain characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

Provided expert testimony and report for the *Covington v North Carolina* federal redistricting court case. The testimony included analysis from *Dickson v Rucho* (also *NAACP v North Carolina*) of compactness on state legislative House and Senate districts.

Provided expert testimony and report for the *Wright v North Carolina* federal redistricting court case. The testimony and report included analysis of population deviation, compactness, partisan impact, and incumbent residences for county commission and school board plans.

### Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)
Developed Senate and House redistricting plans for the state of Alabama for the *ADC v Alabama* court case. Provided deposition on the creation of the plan. Also, generated a series of thematic maps depicting areas added from the previous benchmark plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2014)
Provided expert testimony, report, and deposition for Federal redistricting court case, *Perez v. Perry* of Texas. The report included analysis of population extrapolations and projections for several submitted plans for select congressional and House districts.

### North Carolina NAACP, Raleigh, NC (2012)
Provided expert opinions and analysis in an affidavit for the *NC NAACP v. State of North Carolina* federal redistricting case (later *Dickson v Rucho*). The affidavit included examination of compactness measurements pertaining to the Congressional, State Senate, and State House "Benchmark" plans, several approved plans, and several legislative submitted plans. The report also contained county splits for the target districts.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2011)
Provided expert opinions and analysis in an affidavit for the *Moore v. State of Tennessee* redistricting case. The affidavit included analysis of county splits comparing State Senate "Benchmark" plans, the approved plan, and several legislative submitted plans.

### Texas NAACP, San Antonio, TX (2011)
Provided expert report, deposition, and testimony for federal redistricting court case *Perez v. Perry*. Testimony covered the evaluation of traditional redistricting criteria of the Congressional and House-approved plans compared to several proposed or legislative submitted plans.

**Louisiana Legislative Black Caucus, Baton Rouge, LA (2011)**
Provided expert testimony in front of the Senate and Governmental Affairs committee. Testimony included the analysis of two redistricting plans comparing ideal population deviation, political subdivision splits (Parishes), and compactness ratios. Also, developed a redistricting plan and testified in front of the House and Governmental Affairs in support of a new majority-minority (African American) congressional district in Louisiana.

**Morrison & Foerster LLP, Los Angeles, CA (2004)**
Provided expert report on several state Senate plans for the *Metts v. Murphy* Rhode Island court case. The report contained analyses of communities of interest areas that were not included in the state's enacted plan of the only majority-minority district.

**Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2002)**
Performed as the redistricting mapping expert for Congressman Hilliard in a consolidated U.S. District redistricting court case in Alabama (*Montiel v. Davis* and *Barnett v. Alabama*). Developed the submitted plan and provided advice to legal counsel for the court case.

**Council of Black Elected Democrats (COBED) New York State, New York, NY (2002)**
Performed as one of the redistricting experts (*Allen v Pataki/Rodriguez v Pataki*) by developing several New York State congressional district plans that were presented by COBED.

**Miami-Dade, Florida (1993)**
Provided expert technical redistricting support as one-half of the Expert Master's Team for the remedial Plan (*Meek v. Metropolitan Dade County*). Developed over 50 commissioner district plans for the county as well as the final adopted Plan for the metro Dade County.

**NAACP Legal Defense and Educational Fund (LDEF), New York, NY (1993)**
Provided expert technical support for the *Shaw v. Reno* Supreme Court case (via Norfolk State University). Analyzed and compared various compactness ratios for congressional districts throughout the U.S. The results were compared to the 12th congressional district of North Carolina. Also, developed several alternative congressional district plans.

## Major GIS/Demographic/Redistricting Training and Presentations:

**Southern Echo (2021)**
Presented multiple training sessions (11 planned) on various aspects of redistricting. Included both presentations and ultimately hands-on (Dave's Redistricting)

**Crowd Academy (2020 – 2021)**
Presented multiple Training sessions (>25) that center on "How the lines are Drawn" which focuses on the plan development activities of redistricting.

**Crescent City Media Group (2021)**
Presented ten three-hour-long training sessions on various aspects of redistricting. Included both presentations and hands-on (Maptitude for Redistricting)

**NAACP LDF/MALDEF Expert Convening (2021)**
Provided multiple sessions to potential future experts on expert report development, giving depositions, and providing testimony.

**SIF Voting Rights Convening (2021)**
Presented on a panel the unique aspects and issues pertaining to the 2020 round of redistricting.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**SIF Voting Rights Convening (2020)**
Presented on a panel various preparatory aspects and questions that should be addressed prior to the development of plans.

**Delta Days in the Nation's Capital, Washington, DC (2020)**
Provided panel presentation on suggested efforts in preparation for the next round of redistricting. Plenary presentation to several hundred Delta Sigma Theta (DST) sorority sisters throughout the country.

**William and Mary, Williamsburg, VA (2019)**
Presented lecture to the GIS and Districting course students centering on improving as well as potential adverse trade-offs from improvements of the adopted redistricting plan chosen by the special masters of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case.

**Southern Echo, Jackson, Mississippi (2019)**
Provided detailed training/presentation (3 hours) on various aspects of redistricting. Topics included: Relevant redistricting court cases, traditional redistricting criteria, and redistricting data.

**William and Mary, Williamsburg, VA (2018)**
Presented lecture to the GIS and Districting course students centering on aspects of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case. Discussion pertained to how to develop a plan that corrected the 11 unconstitutional racial gerrymandered states House districts.

**Congressional Black Caucus Institute, Washington, DC (2016)**
Presented at the annual legislative conference in Tunica, MS. Presented the election demographic analysis and for the 2016 presidential and Senate elections. Panel also included Congressman Cedrick Richmond (L.A.), Congressman Sanford Bishop (G.A.), and Professor Spencer Overton.

**Coalition of Black Trade Unionists (CBTU), Chicago, IL (2015)**
Presented at the annual CBTU conference on the election panel that included Congressman Al Green (TX) and Congressman Bobby Rush (I.L.).

**Nobel Women's Initiative, Washington, DC (2015)**
Presented on a panel at the annual conference in San Diego, CA, on the upcoming 2020 census.

**Tennessee NAACP, Nashville, TN (2011)**
Provided redistricting training session on the mapping and demographic aspects of Redistricting.

**Congressional Black Caucus Institute, Washington, DC (2002 - 2012, 2014)**
Presented "The Demographics of Campaigns" twelve times at the institute's annual political campaign "Boot Camp." The presentation covers how to locate and utilize demographic data for political campaigns.

**Congressional Black Caucus Foundation (CBCF), Washington, DC (2011)**
Presented as one of the panelists at the" Judge A. Leon Higginbotham" Braintrust at the CBC Annual Legislative Conference. The panel was moderated by Congressman Mel Watt.

**The Advancement Project, Washington, DC (2011)**
Trained staff GIS person on Maptitude for Redistricting as well as on redistricting scenarios.

**National Association for the Advancement of Colored People, Baltimore, MA (2011)**
Provided training session on "Redistricting Mapping Overview "at the organization's national redistricting training seminar for state and local chapters.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**Congressional Black Caucus Institute, Washington, DC (2010)**
Presented at the annual CBC Institute conference in Tunica, MS (The panel included Congressman John Lewis and Congressman Jim Clyburn). Outlined two critical issues that would surface in the 2010 round of redistricting: 1) Prison-based Gerrymander; and 2) The use of Citizen Voting Age Population (CVAP).

**Community Census and Redistricting Institute (CCRI), Durham, NC (2010)**
Developed, managed, and provided hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers on all aspects of plan development.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2010)**
Provided presentation on "Redistricting Laws & GIS" at the *Unfinished Work* conference. The presentation outlined the evolution of major redistricting laws and GIS and their impact on minority representation.

**NAACP Legal Defense Fund AIRLIE Conference, AIRLIE, VA (2010)**
Provided training using hands-on "paper" redistricting scenario to voting rights advocates on developing a plan without the use of computers.

**Young Elected Officials, Los Angeles, CA (2010)**
Provided training using hands-on "paper" redistricting scenario to young legislators on developing a plan without the use of computers.

**Young Elected Officials, Alexandria, VA (2010)**
Provided overview training on the major aspects of redistricting to young legislators.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2006)**
Provided presentation on "Congressional Elections Won by African Americans Race & Ethnicity District Perspective (1960 - 2004)" at the *Who Draws the Lines? The Consequences of Redistricting Reform for Minority Voters* conference.

**Howard University - Continuing Education - HBCU GIS Workshop, Washington, DC (2002)**
Provided presentation on redistricting and the use Maptitude for Redistricting to faculty members of Historically Black Colleges and Universities (HBCUs).

**Norfolk State University Redistricting Project Training Workshops (1991 - 1998)**
Provided redistricting training to the following:
- Alabama State University, Montgomery, Alabama
- Albany State University, Albany, Georgia
- Florida A & M, Tallahassee, Florida
- National Conference of Black Political Scientists, Atlanta, Georgia Conference
- Norfolk State University, Norfolk, Virginia
- North Carolina A & T State University, Greensboro, North Carolina
- North Carolina Central University, Durham, North Carolina
- Southern University, Baton Rouge, Louisiana
- Williams College, Williamstown, Massachusetts

## Major GIS/Redistricting/Voter Data Software Experience:

- ArcGIS - GIS Software - Primary GIS Software after 2012 (ESRI)
- ArcGIS Online – Including Story Maps & Web Application Builder (ArcGIS.com)
- GRASS GIS – Open Source GIS (OSGeo)
- Maptitude for Redistricting - Primary Redistricting software, since 2001 (Caliper)
- ESRI Redistricting Online - Beta Tester (ESRI)
- Public Mapping Project – Initial Advisory Board Member (an open source online software)
- GIS Plus (the precursor to Maptitude Software in the mid to late 1990s) - User (Caliper)
- ReapS Redistricting and Reapportionment System - Redistricting software, 1990s (LogiSYS)
- Voter Activation Network System NPGVAN
- Voterlistonline.com Aristotle software Aristotle

## GIS Skillset/Coding Languages:

- Geocoding Data
- Linear Referencing
- Digital Cardinality
- Spatial Statistics
- Suitability Analysis
- Image Classification
- ArcGIS Web Services
- pdAdmin
- Python
- PostgreSQL

## ESRI Training Certificates:

- Learning ArcGIS Desktop (for ArcGIS 10) - 24 hrs training
- Turning Data into Information Using ArcGIS 10 - 18 hrs training
- Basics of Raster Data (for ArcGIS 10) - 3 hrs training
- Using Raster Data for Site Selection (for ArcGIS 10) - 3 hrs training
- Working with Geodatabase Domains and Subtypes in ArcGIS - 3 hrs training
- Network Analysis Using ArcGIS - 3 hrs training

## Publications:

Books
- *An Introduction to the Presidential Trend*, Statistical Press, March 2015
- *The Presidential Trend*, Statistical Press, December 2013
- *A Step by Step Guide to Using Census 2000 Data*, MediaChannel LLC, March 2004. Also included was a companion CD-ROM (sold through various Census-related workshops and training sessions and used in a political science course).

Manuals
- *A Beginner's Guide To Using Census 2000 Data*, November 2002 (Co-authored- developed for the U.S. Census Bureau's Census Information Centers)

Articles
- "Precision Voter Targeting: GIS Maps Out a Strategy," Geo Info Systems, November 1996 (Co-authored one of the first articles published on using modern-day GIS for voter targeting).

Appendix B

Maps of the

Illustrative, HB1, and 2011 Congressional Plans

1. Illustrative Plan - Congressional Districts Statewide
2. HB1 Plan - Congressional Districts Statewide
3. 2011 Plan - Congressional Districts Statewide
4. Illustrative Plan - Congressional Districts Zoom
5. HB1 Plan - Congressional Districts Zoom
6. 2011 Plan - Congressional Districts Zoom
7. Plaintiff's Address Locations



Louisiana Congressional Districts Illustrative Plan

**Legend**
- Parishes
- DISTRICT
  - 1
  - 2
  - 3
  - 4
  - 5
  - 6

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1



# Louisiana Congressional Districts HB1 Plan

**Legend**

- Parishes
- **DISTRICT**
  - 1
  - 2
  - 3
  - 4
  - 5
  - 6

Source: U.S. Census Bureau 2020 Census Data;
Louisiana State Legislature tRedistricting website

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

B-3



Louisiana
Congressional Districts
2011 Plan

Legend
☐ Parishes
DISTRICT
1
2
3
4
5
6

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

B-4



**Louisiana
Congressional District 1
Illustrative Plan**

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
Parishes
Water
**DISTRICT**
1
2
3
4
5
6



Louisiana
Congressional District 2
Illustrative Plan

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

Legend

Parishes
Water
DISTRICT
1
2
3
4
5
6

B-6



Louisiana
Congressional District 3
Illustrative Plan
Source: U.S. Census Bureau 2020 Census Data
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1
N
S
E
W
Legend
Parishes
Water
DISTRICT
1
2
3
4
5
6
Winn
Tensas
Natchitoches
Grant
La Salle
Catahoula
Sabine
4
Concordia
Rapides
Vernon
Avoyelles
5
West Feliciana
East Feliciana
Evangeline
Beauregard
Allen
St. Landry
Pointe Coupee
East Baton Rouge
West Baton Rouge
Livingston
6
3
Acadia
Calcasieu
Jefferson Davis
Lafayette
St. Martin
Iberville
2
Ascension
Cameron
Iberia
Vermilion
1
St. Mary



**Louisiana Congressional District 4 Illustrative Plan**

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**

☐ Parishes
■ Water

**DISTRICT**
1
2
3
4
5
6



Louisiana
Congressional District 5
Illustrative Plan
Source: U.S. Census Bureau 2020 Census Data
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1
Legend
Parishes
Water
DISTRICT
1
2
3
4
5
6
W
E
S
Claiborne
Union
Morehouse
West Carroll
East Carroll
Bossier
Lincoln
Webster
Ouachita
Richland
Madison
Caddo
Bienville
Jackson
Caldwell
Franklin
Tensas
Red River
De Soto
Winn
Catahoula
La Salle
Natchitoches
Grant
Concordia
Sabine
Rapides
Vernon
Avoyelles
West Feliciana
East Feliciana
St. Helena
Washington
Allen
Evangeline
Beauregard
Pointe Coupee
East Baton Rouge
St. Landry
Livingston
Tangipahoa
West Baton Rouge
St. Tammany
Acadia
Iberville
St. John the Baptist
Lafayette
St. Martin
Ascension
Orleans
St. James
Assumption
Jefferson
St. Charles
Cameron
Vermilion
Iberia
St. Mary
Lafourche
Plaquemines
1
2
3
4
5
6

Louisiana
Congressional District 6
Illustrative Plan

Source: U.S. Census Bureau 2020 Census Data
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**

Parishes
Water

**DISTRICT**
1
2
3
4
5
6



**Louisiana
Congressional District 1
HB1 Plan**

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
■ Water
**DISTRICT**
☐ 1
☐ 2
☐ 3
☐ 4
☐ 5
☐ 6



Louisiana
Congressional District 2
HB1 Plan

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
■ Water
**DISTRICT**
☐ 1
■ 2
■ 3
■ 4
■ 5
■ 6

B-12



**Louisiana
Congressional District 3
HB1 Plan**

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
🟦 Water
**DISTRICT**
🟨 1
🟪 2
🟦 3
🟥 4
🟩 5
🟪 6



**Louisiana
Congressional District 4
HB1 Plan**

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

Legend
- Parishes
- Water

DISTRICT
- 1
- 2
- 3
- 4
- 5
- 6





Louisiana
Congressional District 5
HB1 Plan
Source: U.S. Census Bureau 2020 Census Data
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1
Legend
Parishes
Water
DISTRICT
1
2
3
4
5
6
N
S
E
W
Claiborne
Union
Morehouse
West Carroll
East Carroll
Webster
Lincoln
Ouachita
Richland
Madison
Bossier
Bienville
Jackson
Caddo
Caldwell
Franklin
Tensas
Red River
Winn
De Soto
Natchitoches
Catahoula
La Salle
Grant
Concordia
Sabine
Rapides
Vernon
Avoyelles
West Feliciana
East Feliciana
St. Helena
Washington
Evangeline
Pointe Coupee
St. Landry
East Baton Rouge
Tangipahoa
St. Tammany
West Baton Rouge
Livingston
Acadia
Davis
Lafayette
St. Martin
Iberville
Ascension
St. John the Baptist
St. Charles
St. James
Vermilion
Iberia
Orleans
St. Bernard
B-15
1
2
3
4
5
6

Louisiana
Congressional District 6
HB1 Plan

Source: U.S. Census Bureau 2020 Census Data

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
Parishes
Water
**DISTRICT**
1
2
3
4
5
6

B-16



Louisiana
Congressional District 1
2011 Plan

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
■ Water
**DISTRICT**
☐ 1
☐ 2
☐ 3
☐ 4
☐ 5
☐ 6



Louisiana
Congressional District 2
2011 Plan

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
▉ Water
**DISTRICT**
▉ 1
▉ 2
▉ 3
▉ 4
▉ 5
▉ 6

B-18



Louisiana
Congressional District 3
2011 Plan

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**
☐ Parishes
■ Water
**DISTRICT**
☐ 1
☐ 2
☐ 3
☐ 4
☐ 5
☐ 6



**Louisiana
Congressional District 4
2011 Plan**

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

Legend
☐ Parishes
■ Water
DISTRICT
1
2
3
4
5
6





Louisiana
Congressional District 5
2011 Plan
Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1
Legend
Parishes
Water
DISTRICT
1
2
3
4
5
6
Claiborne
Union
Morehouse
West Carroll
East Carroll
Webster
Lincoln
Ouachita
Richland
Madison
Bossier
Bienville
Jackson
Caddo
Caldwell
Franklin
Tensas
Red River
De Soto
Winn
5
4
Catahoula
La Salle
Natchitoches
Grant
Concordia
Sabine
Rapides
Vernon
Avoyelles
West Feliciana
East Feliciana
St. Helena
Washington
Evangeline
Pointe Coupee
East Baton Rouge
St. Landry
Tangipahoa
St. Tammany
West Baton Rouge
6
Livingston
1
Acadia
Davis
St. John the Baptist
Iberville
2
St. Martin
Ascension
St. Charles
3
Lafayette
Vermilion
Iberia
B-21
St. James
Jefferson
Orleans
St. Bernard
N
W
E

**Louisiana Congressional District 6 2011 Plan**

Source: U.S. Census Bureau 2020 Census Data;
Caliper Data of 2011 LA CD Boundaries

By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

**Legend**

Parishes
Water

**DISTRICT**
1
2
3
4
5
6

B-22

Louisiana
Congressional Districts
Illustrative Plan & Plaintiffs
Legend
Plaintiffs
Parishes
DISTRICT
1
2
3
4
5
6
Claiborne
Union
Morehouse
West Carroll
East Carroll
Lincoln
Webster
Ouachita
Richland
Madison
Bienville
Jackson
Franklin
Red River
Caldwell
Tensas
Winn
Catahoula
La Salle
Natchitoches
Grant
Sabine
Concordia
Rapides
Vernon
Avoyelles
West Feliciana
East Feliciana
St. Helena
Washington
Beauregard
Allen
Evangeline
St. Landry
Pointe Coupee
East Baton Rouge
Tangipahoa
Livingston
St. Tammany
Jefferson Davis
Acadia
Calcasieu
Lafayette
St. Martin
Iberville
Ascension
St. John the Baptist
St. James
Orleans
St. Charles
Assumption
Jefferson
St. Bernard
Iberia
Vermilion
Cameron
St. Mary
Lafourche
Plaquemines
Terrebonne
Sims
Robinson
Cage
Davis
Lewis
Lowe
Washington
Soule
Nairne
1
2
3
4
5
6
N
S
E
W
Source: U.S. Census Bureau 2020 Census Data
By: Tony Fairfax, CensusChannel LLC
Date: 4/4/22
Version 1

Appendix C

Redistricting Criteria Comparison Reports

(Maptitude Data Reports – Illustrative, HB1, and 2011 Plans)

1. Louisiana Criteria - Joint Rule 21
2. Equal Population/Pop Deviation – TTL
3. Equal Population/Pop Deviation – VAP/CVAP
4. Contiguity
5. Compactness
6. Political Sub Division Splits - Parish
7. Political Sub Division Splits - VTDs
8. Community of Interest - Cities
9. Community of Interest - Landmark Splits
10. Fracking



| Home | Laws | Bills | Sessions | House | Senate | Committees | Legislators | My Legis |

< JRULE 21 >

Joint Rule No. 21. Redistricting criteria

A. To promote the development of constitutionally and legally acceptable redistricting plans, the Legislature of Louisiana adopts the criteria contained in this Joint Rule, declaring the same to constitute minimally acceptable criteria for consideration of redistricting plans in the manner specified in this Joint Rule.

B. Each redistricting plan submitted for consideration shall comply with the Equal Protection Clause of the Fourteenth Amendment and the Fifteenth Amendment to the U.S. Constitution; Section 2 of the Voting Rights Act of 1965, as amended; and all other applicable federal and state laws.

C. Each redistricting plan submitted for consideration shall provide that each district within the plan is composed of contiguous geography.

D. In addition to the criteria specified in Paragraphs B, C, G, H, I, and J of this Joint Rule, the minimally acceptable criteria for consideration of a redistricting plan for the House of Representatives, Senate, Public Service Commission, and Board of Elementary and Secondary Education shall be as follows:

(1) The plan shall provide for single-member districts.

(2) The plan shall provide for districts that are substantially equal in population. Therefore, under no circumstances shall any plan be considered if the plan has an absolute deviation of population which exceeds plus or minus five percent of the ideal district population.

(3) The plan shall be a whole plan which assigns all of the geography of the state.

(4) Due consideration shall be given to traditional district alignments to the extent practicable.

E. In addition to the criteria specified in Paragraphs B, C, G, H, I, and J of this Joint Rule, the minimally acceptable criteria for consideration of a redistricting plan for Congress shall be as follows:

(1) The plan shall provide for single-member districts.

(2) The plan shall provide that each congressional district shall have a population as nearly equal to the ideal district population as practicable.

(3) The plan shall be a whole plan which assigns all of the geography of the state.

F. In addition to the criteria specified in Paragraphs B, C, G, H, I, and J of this Joint Rule, the minimally acceptable criteria for consideration of a redistricting plan for the Supreme Court shall be that the plan shall be a whole plan which assigns all of the geography of the state.

G.(1) To the extent practicable, each district within a redistricting plan submitted for consideration shall contain whole election precincts as those are represented as Voting Districts (VTDs) in the most recent Census Redistricting TIGER/Line Shapefiles for the State of Louisiana which corresponds to the P.L. 94-171 data released by the United States Bureau of the Census for the decade in which the redistricting is to occur. However, if the redistricting plan is submitted after the year in which the legislature is required by Article III, Section 6, of the Constitution of Louisiana to reapportion, then to the extent practicable, the redistricting plan submitted for consideration shall contain whole election precincts as those are represented as VTDs as validated through the data verification program of the House and Senate in the most recent Shapefiles made available on the website of the legislature.

(2) If a VTD must be divided, it shall be divided into as few districts as practicable using a visible census tabulation boundary or boundaries.

H. All redistricting plans shall respect the established boundaries of parishes, municipalities, and other political subdivisions and natural geography of this state to the extent practicable. However, this criterion is subordinate to and shall not be used to undermine the maintenance of communities of interest within the same district to the extent practicable.

I. The most recent P.L. 94-171 data released by the United States Bureau of the Census, as validated through the data verification program of the House and Senate, shall be the population data used to establish and for evaluation of proposed redistricting plans.

J. Each redistricting plan submitted to the legislature by the public for consideration shall be submitted electronically in a comma-delimited block equivalency file.

HCR 90, 2021 R.S., eff. June 11, 2021.

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Population Summary

Monday, April 4, 2022                                                                                                              7:25 PM

| District | Population | Deviation | % Devn. | [% Hispanic Origin] | [% NH_Wht] | [% AP_Blk] | [18+_Pop] | CVAP_TOT20 |
|---|---|---|---|---|---|---|---|---|
| 1 | 776,286 | -7 | 0.00% | 11.81% | 62.15% | 20.11% | 603,084 | 575,168 |
| 2 | 776,291 | -2 | 0.00% | 9.51% | 33.19% | 53.19% | 603,764 | 581,178 |
| 3 | 776,280 | -13 | 0.00% | 5.39% | 70.85% | 19.42% | 586,948 | 569,445 |
| 4 | 776,280 | -13 | 0.00% | 4.46% | 57.63% | 33.74% | 596,366 | 592,835 |
| 5 | 776,331 | 38 | 0.00% | 3.4% | 40.04% | 54.62% | 589,193 | 586,061 |
| 6 | 776,289 | -4 | 0.00% | 6.99% | 70.64% | 17.69% | 591,193 | 563,107 |

Total Population:                          4,657,757
Ideal District Population:              776,293

## Summary Statistics:

Population Range:                      776,280 to 776,331
Ratio Range:                                0.00
Absolute Range:                           -13 to 38
Absolute Overall Range:               51
Relative Range:                             0.00% to 0.00%
Relative Overall Range:                0.01%
Absolute Mean Deviation:            12.83
Relative Mean Deviation:             0.00%
Standard Deviation:                      17.56

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Population Summary

Monday, April 4, 2022                                                                                                        8:12 PM

| District | Population | Deviation | % Devn. | [% Hispanic Origin] | [% NH_Wht] | [% AP_Blk] | [18+_Pop] | CVAP_TOT20 |
|----------|-----------|-----------|---------|--------------------|-----------|-----------|-----------|-----------|
| 1 | 776,268 | -25 | 0.00% | 12.04% | 67.02% | 14.92% | 601,559 | 559,973 |
| 2 | 776,317 | 24 | 0.00% | 8.66% | 27.05% | 60.96% | 600,203 | 589,607 |
| 3 | 776,275 | -18 | 0.00% | 5.29% | 64.41% | 26.51% | 586,488 | 571,721 |
| 4 | 776,333 | 40 | 0.01% | 4.54% | 55.68% | 35.78% | 591,095 | 594,558 |
| 5 | 776,277 | -16 | 0.00% | 3.8% | 57.92% | 35.13% | 597,389 | 590,308 |
| 6 | 776,287 | -6 | 0.00% | 7.22% | 62.42% | 25.47% | 593,814 | 561,627 |

Total Population:                          4,657,757
Ideal District Population:                 776,293

## Summary Statistics:

Population Range:              776,268 to 776,333
Ratio Range:                   0.00
Absolute Range:                -25 to 40
Absolute Overall Range:        65
Relative Range:                0.00% to 0.01%
Relative Overall Range:        0.01%
Absolute Mean Deviation:       21.50
Relative Mean Deviation:       0.00%
Standard Deviation:            23.86

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Population Summary

Thursday, April 7, 2022     5:24 PM

| District | Population | Deviation | % Devn. | [% Hispanic Origin] | [% NH_Wht] | [% AP_Blk] | [18+_Pop] | CVAP_TOT20 |
|----------|-----------|-----------|---------|---------------------|------------|------------|-----------|------------|
| 1 | 812,585 | 36,292 | 4.68% | 11.6% | 66.36% | 16.17% | 629,822 | 588,938 |
| 2 | 775,292 | -1,001 | -0.13% | 8.72% | 27.01% | 60.94% | 599,438 | 589,280 |
| 3 | 785,824 | 9,531 | 1.23% | 5.41% | 64.43% | 26.35% | 593,570 | 578,431 |
| 4 | 728,346 | -47,947 | -6.18% | 4.71% | 55.84% | 35.3% | 554,876 | 557,939 |
| 5 | 739,244 | -37,049 | -4.77% | 3.63% | 58.09% | 35.15% | 567,681 | 562,695 |
| 6 | 816,466 | 40,173 | 5.17% | 6.99% | 61.94% | 26.36% | 625,161 | 590,511 |

| | |
|---|---|
| Total Population: | 4,657,757 |
| Ideal District Population: | 776,293 |

### Summary Statistics:

| | |
|---|---|
| Population Range: | 728,346 to 816,466 |
| Ratio Range: | 0.12 |
| Absolute Range: | -47,947 to 40,173 |
| Absolute Overall Range: | 88,120 |
| Relative Range: | -6.18% to 5.17% |
| Relative Overall Range: | 11.35% |
| Absolute Mean Deviation: | 28,665.50 |
| Relative Mean Deviation: | 3.69% |
| Standard Deviation: | 33,402.51 |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Population Summary

Monday, April 4, 2022                                                                                              7:26 PM

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP20] | [% CVAP_WHT20 ] | [% CVAP_BLK20] |
|----------|-----------|-----------|---------|---------------|----------------|-----------------|----------------|-----------------|----------------|
| 1 | 776,286 | -7 | 0.00% | 10.71% | 65.35% | 18.29% | 5.57% | 72.66% | 17.57% |
| 2 | 776,291 | -2 | 0.00% | 8.51% | 36.12% | 50.96% | 4.12% | 38.61% | 54.1% |
| 3 | 776,280 | -13 | 0.00% | 4.88% | 72.96% | 17.91% | 2.73% | 77.04% | 17.75% |
| 4 | 776,280 | -13 | 0.00% | 4.02% | 59.9% | 31.9% | 2.34% | 62.64% | 32.91% |
| 5 | 776,331 | 38 | 0.00% | 3.17% | 42.79% | 52.05% | 1.34% | 45.29% | 52.21% |
| 6 | 776,289 | -4 | 0.00% | 6.14% | 73.13% | 16.19% | 2.82% | 78.35% | 16.43% |

| | | |
|---|---|---|
| Total Population: | | 4,657,757 |
| Ideal District Population: | | 776,293 |

### Summary Statistics:

| | |
|---|---|
| Population Range: | 776,280 to 776,331 |
| Ratio Range: | 0.00 |
| Absolute Range: | -13 to 38 |
| Absolute Overall Range: | 51 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.01% |
| Absolute Mean Deviation: | 12.83 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 17.56 |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Population Summary

Monday, April 4, 2022                                                                                                8:13 PM

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP20] | [% CVAP_WHT20 ] | [% CVAP_BLK20] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 776,268 | -25 | 0.00% | 10.94% | 69.86% | 13.48% | 5.75% | 77.86% | 12.58% |
| 2 | 776,317 | 24 | 0.00% | 7.84% | 29.84% | 58.65% | 3.88% | 31.9% | 61.41% |
| 3 | 776,275 | -18 | 0.00% | 4.69% | 67.01% | 24.63% | 2.38% | 70.97% | 24.53% |
| 4 | 776,333 | 40 | 0.01% | 4.07% | 58.12% | 33.82% | 2.67% | 60.78% | 34.25% |
| 5 | 776,277 | -16 | 0.00% | 3.61% | 60.29% | 32.91% | 1.7% | 62.66% | 34.17% |
| 6 | 776,287 | -6 | 0.00% | 6.35% | 65.01% | 23.86% | 2.58% | 70.83% | 23.51% |

Total Population:                          4,657,757
Ideal District Population:            776,293

## Summary Statistics:

| | |
|---|---|
| Population Range: | 776,268 to 776,333 |
| Ratio Range: | 0.00 |
| Absolute Range: | -25 to 40 |
| Absolute Overall Range: | 65 |
| Relative Range: | 0.00% to 0.01% |
| Relative Overall Range: | 0.01% |
| Absolute Mean Deviation: | 21.50 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 23.86 |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Population Summary

Thursday, April 7, 2022                                                                                    6:11 PM

| District | Population | Deviation | % Devn. | [% H18+ _Pop] | [% NH18+ _Wht] | [% 18+ _AP_Blk] | [% CVAP_HSP20] | [% CVAP_WHT20] | [% CVAP_BLK20] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 812,585 | 36,292 | 4.68% | 10.55% | 69.24% | 14.63% | 5.55% | 77.01% | 13.8% |
| 2 | 775,292 | -1,001 | -0.13% | 7.89% | 29.8% | 58.65% | 3.91% | 31.86% | 61.41% |
| 3 | 785,824 | 9,531 | 1.23% | 4.78% | 67.03% | 24.47% | 2.45% | 71.04% | 24.38% |
| 4 | 728,346 | -47,947 | -6.18% | 4.23% | 58.26% | 33.37% | 2.76% | 61.09% | 33.76% |
| 5 | 739,244 | -37,049 | -4.77% | 3.47% | 60.38% | 32.97% | 1.63% | 62.44% | 34.46% |
| 6 | 816,466 | 40,173 | 5.17% | 6.14% | 64.54% | 24.71% | 2.49% | 70.19% | 24.34% |

Total Population:                    4,657,757
Ideal District Population:           776,293

## Summary Statistics:

| | |
|---|---|
| Population Range: | 728,346 to 816,466 |
| Ratio Range: | 0.12 |
| Absolute Range: | -47,947 to 40,173 |
| Absolute Overall Range: | 88,120 |
| Relative Range: | -6.18% to 5.17% |
| Relative Overall Range: | 11.35% |
| Absolute Mean Deviation: | 28,665.50 |
| Relative Mean Deviation: | 3.69% |
| Standard Deviation: | 33,402.51 |

**Maptitude**
For Redistricting

C-8

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Contiguity Report

Friday, April 1, 2022                                                                                          10:30 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1        | 1                        |
| 2        | 1                        |
| 3        | 1                        |
| 4        | 1                        |
| 5        | 1                        |
| 6        | 1                        |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Contiguity Report

Friday, April 1, 2022                                                    9:07 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1        | 1                        |
| 2        | 1                        |
| 3        | 1                        |
| 4        | 1                        |
| 5        | 1                        |
| 6        | 1                        |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Contiguity Report

Thursday, April 7, 2022                                                                                    6:37 PM

| District | Number of Distinct Areas |
|----------|--------------------------|
| 1        | 1                        |
| 2        | 1                        |
| 3        | 1                        |
| 4        | 1                        |
| 5        | 1                        |
| 6        | 1                        |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Measures of Compactness Report

Saturday, April 2, 2022                                                                                                                                          12:51 AM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.33 | 0.10 | 0.57 |
| Max | 0.56 | 0.28 | 0.84 |
| Mean | 0.42 | 0.18 | 0.69 |
| Std. Dev. | 0.09 | 0.06 | 0.11 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 1 | 0.38 | 0.18 | 0.73 |
| 2 | 0.33 | 0.13 | 0.57 |
| 3 | 0.51 | 0.18 | 0.73 |
| 4 | 0.56 | 0.28 | 0.84 |
| 5 | 0.35 | 0.10 | 0.57 |
| 6 | 0.40 | 0.18 | 0.72 |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Measures of Compactness Report

Friday, April 1, 2022                                                                                          9:08 PM

|         | Reock | Polsby-Popper | Area/Convex Hull |
|---------|-------|---------------|------------------|
| Sum     | N/A   | N/A           | N/A              |
| Min     | 0.18  | 0.06          | 0.38             |
| Max     | 0.50  | 0.29          | 0.79             |
| Mean    | 0.37  | 0.14          | 0.62             |
| Std. Dev. | 0.11 | 0.08         | 0.14             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 1        | 0.50  | 0.16          | 0.71             |
| 2        | 0.18  | 0.06          | 0.38             |
| 3        | 0.37  | 0.29          | 0.79             |
| 4        | 0.33  | 0.16          | 0.61             |
| 5        | 0.37  | 0.12          | 0.60             |
| 6        | 0.45  | 0.07          | 0.64             |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Measures of Compactness Report

Thursday, April 7, 2022                                                                                                            10:14 PM

|        | Reock | Polsby-Popper | Area/Convex Hull |
|--------|-------|---------------|------------------|
| Sum    | N/A   | N/A           | N/A              |
| Min    | 0.18  | 0.06          | 0.38             |
| Max    | 0.46  | 0.32          | 0.80             |
| Mean   | 0.36  | 0.15          | 0.61             |
| Std. Dev. | 0.09 | 0.10         | 0.14             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 1        | 0.46  | 0.16          | 0.67             |
| 2        | 0.18  | 0.06          | 0.38             |
| 3        | 0.40  | 0.32          | 0.80             |
| 4        | 0.34  | 0.16          | 0.61             |
| 5        | 0.37  | 0.10          | 0.57             |
| 6        | 0.38  | 0.07          | 0.60             |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Political Subdivision Splits Between Districts

Saturday, April 2, 2022                                                                 12:50 AM

Number of subdivisions not split:
County                                    50


Number of subdivisions split into more than one district:
County                                    14


Number of splits involving no population:
County                                    0


**Split Counts**

*County*
  Cases where an area is split among 2 Districts: 11
  Cases where an area is split among 3 Districts: 3

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Ascension LA | 2 | 38,845 |
| Ascension LA | 6 | 87,655 |
| East Baton Rouge LA | 2 | 78,676 |
| East Baton Rouge LA | 5 | 177,263 |
| East Baton Rouge LA | 6 | 200,842 |
| Evangeline LA | 3 | 23,988 |
| Evangeline LA | 5 | 8,362 |
| Iberia LA | 1 | 57,438 |
| Iberia LA | 3 | 12,491 |
| Iberville LA | 1 | 5,187 |
| Iberville LA | 2 | 10,224 |
| Iberville LA | 5 | 14,830 |
| Jefferson LA | 1 | 237,070 |
| Jefferson LA | 2 | 203,711 |
| Lafayette LA | 3 | 172,780 |
| Lafayette LA | 5 | 68,973 |
| Orleans LA | 1 | 75,419 |
| Orleans LA | 2 | 308,578 |
| Ouachita LA | 4 | 90,953 |
| Ouachita LA | 5 | 69,415 |
| Rapides LA | 3 | 69,584 |
| Rapides LA | 5 | 60,439 |
| St. Martin LA | 1 | 1,368 |
| St. Martin LA | 3 | 35,420 |
| St. Martin LA | 5 | 14,979 |
| St. Tammany LA | 1 | 75,982 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|---|---|---|
| St. Tammany LA | 6 | 188,588 |
| Tangipahoa LA | 5 | 21,698 |
| Tangipahoa LA | 6 | 111,459 |
| Vernon LA | 3 | 33,131 |
| Vernon LA | 4 | 15,619 |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Political Subdivision Splits Between Districts

| Friday, April 1, 2022 | 10:42 PM |
|---|---|

Number of subdivisions not split:

County      49

Number of subdivisions split into more than one district:

County      15

Number of splits involving no population:

County      0

**Split Counts**

*County*
   Cases where an area is split among 2 Districts: 15
*Voting District*
   Cases where an area is split among 2 Districts: 1

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Ascension LA | 2 | 20,892 |
| Ascension LA | 6 | 105,608 |
| Assumption LA | 2 | 6,710 |
| Assumption LA | 6 | 14,329 |
| East Baton Rouge LA | 2 | 94,325 |
| East Baton Rouge LA | 6 | 362,456 |
| Grant LA | 4 | 7,473 |
| Grant LA | 5 | 14,696 |
| Iberville LA | 2 | 21,073 |
| Iberville LA | 6 | 9,168 |
| Jefferson LA | 1 | 245,132 |
| Jefferson LA | 2 | 195,649 |
| Lafourche LA | 1 | 43,701 |
| Lafourche LA | 6 | 53,856 |
| Orleans LA | 1 | 48,050 |
| Orleans LA | 2 | 335,947 |
| St. Charles LA | 2 | 34,943 |
| St. Charles LA | 6 | 17,606 |
| St. John the Baptist LA | 2 | 32,678 |
| St. John the Baptist LA | 6 | 9,799 |
| St. Martin LA | 3 | 50,399 |
| St. Martin LA | 6 | 1,368 |
| St. Mary LA | 3 | 44,607 |
| St. Mary LA | 6 | 4,799 |
| Tangipahoa LA | 1 | 39,681 |

## Political Subdivision Splits Between Districts

| County | District | Population |
|---|---|---|
| Tangipahoa LA | 5 | 93,476 |
| Terrebonne LA | 1 | 67,855 |
| Terrebonne LA | 6 | 41,725 |
| West Baton Rouge LA | 2 | 13,908 |
| West Baton Rouge LA | 6 | 13,291 |
| *Split  VTDs:* | | |
| West Baton Rouge LA | 2 | 250 |
| West Baton Rouge LA | 6 | 1,869 |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

## Political Subdivision Splits Between Districts

Thursday, April 7, 2022                                                                                  6:39 PM

Number of subdivisions not split:
County                                        49


Number of subdivisions split into more than one district:
County                                        15


Number of splits involving no population:
County                                         0



**Split Counts**

*County*
   Cases where an area is split among 2 Districts: 14
   Cases where an area is split among 3 Districts: 1
*Voting District*
   Cases where an area is split among 2 Districts: 43

| County | District | Population |
|---|---|---|
| *Split Counties:* | | |
| Ascension LA | 2 | 20,892 |
| Ascension LA | 6 | 105,608 |
| Assumption LA | 2 | 6,710 |
| Assumption LA | 6 | 14,329 |
| East Baton Rouge LA | 2 | 93,030 |
| East Baton Rouge LA | 6 | 363,751 |
| East Feliciana LA | 5 | 10,779 |
| East Feliciana LA | 6 | 8,760 |
| Iberville LA | 2 | 21,249 |
| Iberville LA | 6 | 8,992 |
| Jefferson LA | 1 | 238,491 |
| Jefferson LA | 2 | 202,290 |
| Lafourche LA | 1 | 43,252 |
| Lafourche LA | 6 | 54,305 |
| Orleans LA | 1 | 49,479 |
| Orleans LA | 2 | 334,518 |
| St. Charles LA | 2 | 33,751 |
| St. Charles LA | 6 | 18,798 |
| St. Helena LA | 5 | 2,584 |
| St. Helena LA | 6 | 8,336 |
| St. John the Baptist LA | 2 | 30,370 |
| St. John the Baptist LA | 6 | 12,107 |
| St. Landry LA | 3 | 3,382 |
| St. Landry LA | 4 | 42,026 |

## Political Subdivision Splits Between Districts

LA CD 2011 Plan

| County | District | Population |
|---|---|---|
| St. Landry LA | 5 | 37,132 |
| Tangipahoa LA | 1 | 83,465 |
| Tangipahoa LA | 5 | 49,692 |
| Terrebonne LA | 1 | 66,049 |
| Terrebonne LA | 6 | 43,531 |
| West Baton Rouge LA | 2 | 12,290 |
| West Baton Rouge LA | 6 | 14,909 |
| *Split  VTDs:* | | |
| East Baton Rouge LA | 2 | 0 |
| East Baton Rouge LA | 6 | 2,002 |
| East Baton Rouge LA | 2 | 1,893 |
| East Baton Rouge LA | 6 | 1,970 |
| East Baton Rouge LA | 2 | 1,982 |
| East Baton Rouge LA | 6 | 0 |
| East Baton Rouge LA | 2 | 0 |
| East Baton Rouge LA | 6 | 2,121 |
| East Feliciana LA | 5 | 503 |
| East Feliciana LA | 6 | 201 |
| East Feliciana LA | 5 | 623 |
| East Feliciana LA | 6 | 1,353 |
| East Feliciana LA | 5 | 211 |
| East Feliciana LA | 6 | 1,979 |
| Iberville LA | 2 | 60 |
| Iberville LA | 6 | 411 |
| Iberville LA | 2 | 131 |
| Iberville LA | 6 | 837 |
| Iberville LA | 2 | 4 |
| Iberville LA | 6 | 1,006 |
| Iberville LA | 2 | 223 |
| Iberville LA | 6 | 19 |
| Jefferson LA | 1 | 0 |
| Jefferson LA | 2 | 1,337 |
| Jefferson LA | 1 | 0 |
| Jefferson LA | 2 | 719 |
| Jefferson LA | 1 | 1,901 |
| Jefferson LA | 2 | 0 |
| Orleans LA | 1 | 579 |
| Orleans LA | 2 | 0 |
| St. Charles LA | 2 | 285 |
| St. Charles LA | 6 | 2,879 |
| St. Charles LA | 2 | 18 |
| St. Charles LA | 6 | 1,541 |
| St. Charles LA | 2 | 1,592 |
| St. Charles LA | 6 | 19 |
| St. Charles LA | 2 | 0 |
| St. Charles LA | 6 | 1,254 |
| St. Charles LA | 2 | 0 |

## Political Subdivision Splits Between Districts

<span style="color:blue">LA CD 2011 Plan</span>

| County | District | Population |
|---|---|---|
| St. Charles LA | 6 | 2,154 |
| St. Charles LA | 2 | 0 |
| St. Charles LA | 6 | 820 |
| St. Charles LA | 2 | 563 |
| St. Charles LA | 6 | 0 |
| St. Charles LA | 2 | 583 |
| St. Charles LA | 6 | 222 |
| St. John the Baptist LA | 2 | 746 |
| St. John the Baptist LA | 6 | 137 |
| St. John the Baptist LA | 2 | 1,395 |
| St. John the Baptist LA | 6 | 181 |
| St. John the Baptist LA | 2 | 1,037 |
| St. John the Baptist LA | 6 | 1,481 |
| St. John the Baptist LA | 2 | 0 |
| St. John the Baptist LA | 6 | 3,049 |
| St. John the Baptist LA | 2 | 1,328 |
| St. John the Baptist LA | 6 | 355 |
| St. John the Baptist LA | 2 | 786 |
| St. John the Baptist LA | 6 | 154 |
| St. Landry LA | 4 | 914 |
| St. Landry LA | 5 | 560 |
| St. Landry LA | 4 | 1,254 |
| St. Landry LA | 5 | 464 |
| St. Landry LA | 4 | 336 |
| St. Landry LA | 5 | 761 |
| St. Landry LA | 4 | 50 |
| St. Landry LA | 5 | 1,252 |
| St. Landry LA | 4 | 25 |
| St. Landry LA | 5 | 2,336 |
| St. Landry LA | 4 | 356 |
| St. Landry LA | 5 | 1,782 |
| St. Landry LA | 4 | 3,068 |
| St. Landry LA | 5 | 68 |
| St. Landry LA | 4 | 127 |
| St. Landry LA | 5 | 1,623 |
| St. Landry LA | 4 | 1,099 |
| St. Landry LA | 5 | 661 |
| St. Landry LA | 3 | 1,829 |
| St. Landry LA | 4 | 0 |
| Terrebonne LA | 1 | 2,276 |
| Terrebonne LA | 6 | 123 |
| West Baton Rouge LA | 2 | 1,436 |
| West Baton Rouge LA | 6 | 1,052 |
| West Baton Rouge LA | 2 | 0 |
| West Baton Rouge LA | 6 | 803 |
| West Baton Rouge LA | 2 | 0 |
| West Baton Rouge LA | 6 | 574 |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Communities of Interest (Condensed)

Friday, April 8, 2022                                    3:57 PM

**Whole New VTDs : 3,530**
**New VTDs Splits: 0**
**Zero Population New VTDs Splits: 9**

| District | New VTDs | Population | % Pop | District | New VTDs | Population | % Pop |
|----------|----------|------------|-------|----------|----------|------------|-------|

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Communities of Interest (Condensed)

Friday, April 8, 2022                                                                                    2:58 PM

**Whole New VTDs : 3,530**
**New VTDs Splits: 0**
**Zero Population New VTDs Splits: 9**

| District | New VTDs | Population | % Pop | District | New VTDs | Population | % Pop |
|----------|----------|------------|-------|----------|----------|------------|-------|

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Communities of Interest (Condensed)

Friday, April 8, 2022                                                                                     4:40 PM

**Whole New VTDs : 3,502**
**New VTDs Splits: 86**
**Zero Population New VTDs Splits: 24**

| District | New VTDs | Population | % Pop | District | New VTDs | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | 16 | 2,276 | 94.87% | 4 | 2 | 50 | 3.84% |
| 1 | 5-16 | 579 | 100.00% | 5 | 13 | 761 | 69.37% |
| 1 | 199 | 1,901 | 100.00% | 5 | 4 | 211 | 9.63% |
| 1 | 116 | 0 | 0.00% | 5 | 29 | 1,623 | 92.74% |
| 1 | 131 | 0 | 0.00% | 5 | 20 | 2,336 | 98.94% |
| 2 | 5-4 | 0 | 0.00% | 5 | 22 | 1,782 | 83.35% |
| 2 | 6-1 | 1,328 | 78.91% | 5 | 1 | 560 | 37.99% |
| 2 | 4-1 | 746 | 84.48% | 5 | 24 | 68 | 2.17% |
| 2 | 5-1 | 1,037 | 41.18% | 5 | 34 | 661 | 37.56% |
| 2 | 7-7 | 786 | 83.62% | 5 | 2 | 623 | 31.53% |
| 2 | 5 | 0 | 0.00% | 5 | 11 | 464 | 27.01% |
| 2 | 4 | 0 | 0.00% | 5 | 11 | 503 | 71.45% |
| 2 | 1B | 1,436 | 57.72% | 5 | 2 | 1,252 | 96.16% |
| 2 | 3-2 | 285 | 9.01% | 5 | 5-4 | 3,049 | 100.00% |
| 2 | 3-3 | 18 | 1.15% | 6 | 6-1 | 355 | 21.09% |
| 2 | 5-3 | 0 | 0.00% | 6 | 4-1 | 137 | 15.52% |
| 2 | 5-1 | 1,592 | 98.82% | 6 | 5-1 | 1,481 | 58.82% |
| 2 | 4-14 | 1,395 | 88.52% | 6 | 7-7 | 154 | 16.38% |
| 2 | 6-1 | 0 | 0.00% | 6 | 5 | 574 | 100.00% |
| 2 | 6-8 | 583 | 72.42% | 6 | 4 | 1,979 | 90.37% |
| 2 | 6-6 | 563 | 100.00% | 6 | 4 | 803 | 100.00% |
| 2 | 1-5 | 1,893 | 49.00% | 6 | 2 | 1,353 | 68.47% |
| 2 | 5-16 | 0 | 0.00% | 6 | 1B | 1,052 | 42.28% |
| 2 | 4 | 4 | 0.40% | 6 | 11 | 201 | 28.55% |
| 2 | 6 | 223 | 92.15% | 6 | 16 | 123 | 5.13% |
| 2 | 13 | 60 | 12.74% | 6 | 3-2 | 2,879 | 90.99% |
| 2 | 24 | 131 | 13.53% | 6 | 3-3 | 1,541 | 98.85% |
| 2 | 199 | 0 | 0.00% | 6 | 5-3 | 1,254 | 100.00% |
| 2 | 116 | 1,337 | 100.00% | 6 | 5-1 | 19 | 1.18% |
| 2 | 2-5 | 0 | 0.00% | 6 | 4-14 | 181 | 11.48% |
| 2 | 2-13 | 1,982 | 100.00% | 6 | 6-1 | 2,154 | 100.00% |
| 2 | 1-1 | 0 | 0.00% | 6 | 6-8 | 222 | 27.58% |
| 2 | 131 | 719 | 100.00% | 6 | 6-6 | 0 | 0.00% |
| 2 | 6-4 | 0 | 0.00% | 6 | 1-5 | 1,970 | 51.00% |
| 3 | 41 | 1,829 | 100.00% | 6 | 4 | 1,006 | 99.60% |
| 4 | 13 | 336 | 30.63% | 6 | 6 | 19 | 7.85% |
| 4 | 29 | 127 | 7.26% | 6 | 13 | 411 | 87.26% |
| 4 | 20 | 25 | 1.06% | 6 | 24 | 837 | 86.47% |
| 4 | 22 | 356 | 16.65% | 6 | 2-5 | 2,121 | 100.00% |
| 4 | 1 | 914 | 62.01% | 6 | 2-13 | 0 | 0.00% |
| 4 | 24 | 3,068 | 97.83% | 6 | 1-1 | 2,002 | 100.00% |
| 4 | 34 | 1,099 | 62.44% | 6 | 6-4 | 820 | 100.00% |
| 4 | 41 | 0 | 0.00% | | | | |
| 4 | 11 | 1,254 | 72.99% | | | | |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Communities of Interest (Landscape, 11x8.5)

Saturday, April 2, 2022                                                                                       12:55 AM

| City/Town | District | Population | % |
|-----------|----------|-----------|-----|
| Abbeville LA | 3 | 11,186 | 100.0 |
| Abita Springs LA | 6 | 2,631 | 100.0 |
| Addis LA | 5 | 6,731 | 100.0 |
| Albany LA | 6 | 1,235 | 100.0 |
| Alexandria LA | 3 | 13,740 | 30.4 |
| Alexandria LA | 5 | 31,535 | 69.7 |
| Ama LA | 2 | 1,290 | 100.0 |
| Amelia LA | 1 | 2,132 | 100.0 |
| Amite City LA | 5 | 4,005 | 100.0 |
| Anacoco LA | 4 | 851 | 100.0 |
| Angie LA | 6 | 258 | 100.0 |
| Arabi LA | 1 | 4,533 | 100.0 |
| Arcadia LA | 4 | 2,746 | 100.0 |
| Arnaudville LA | 5 | 1,009 | 100.0 |
| Ashland LA | 4 | 194 | 100.0 |
| Athens LA | 4 | 237 | 100.0 |
| Atlanta LA | 4 | 149 | 100.0 |
| Avondale LA | 2 | 4,582 | 100.0 |
| Baker LA | 5 | 12,455 | 100.0 |
| Baldwin LA | 1 | 1,762 | 100.0 |
| Ball LA | 3 | 3,961 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Banks Springs LA | 4 | 1,136 | 100.0 |
| Barataria LA | 1 | 1,057 | 100.0 |
| Basile LA | 3 | 1,214 | 100.0 |
| Baskin LA | 5 | 210 | 100.0 |
| Bastrop LA | 5 | 9,691 | 100.0 |
| Baton Rouge LA | 2 | 34,805 | 15.3 |
| Baton Rouge LA | 5 | 101,118 | 44.5 |
| Baton Rouge LA | 6 | 91,547 | 40.3 |
| Bawcomville LA | 4 | 3,472 | 100.0 |
| Bayou Blue LA | 1 | 13,352 | 100.0 |
| Bayou Cane LA | 1 | 19,770 | 100.0 |
| Bayou Corne LA | 2 | 32 | 100.0 |
| Bayou Country Club LA | 1 | 1,304 | 100.0 |
| Bayou Gauche LA | 2 | 2,161 | 100.0 |
| Bayou Goula LA | 2 | 514 | 100.0 |
| Bayou L'Ourse LA | 2 | 1,806 | 100.0 |
| Bayou Vista LA | 1 | 4,213 | 100.0 |
| Belcher LA | 4 | 248 | 100.0 |
| Belle Chasse LA | 1 | 10,579 | 100.0 |
| Belle Rose LA | 2 | 1,698 | 100.0 |
| Belmont LA | 4 | 305 | 100.0 |
| Benton LA | 4 | 2,048 | 100.0 |
| Bernice LA | 4 | 1,356 | 100.0 |
| Berwick LA | 1 | 4,771 | 100.0 |
| Bienville LA | 4 | 191 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Blanchard LA | 4 | 3,538 | 100.0 |
| Bogalusa LA | 6 | 10,659 | 100.0 |
| Bonita LA | 5 | 170 | 100.0 |
| Boothville LA | 1 | 718 | 100.0 |
| Bordelonville LA | 5 | 458 | 100.0 |
| Bossier City LA | 4 | 62,701 | 100.0 |
| Bourg LA | 1 | 2,375 | 100.0 |
| Boutte LA | 2 | 3,054 | 100.0 |
| Boyce LA | 3 | 888 | 100.0 |
| Branch LA | 3 | 431 | 100.0 |
| Breaux Bridge LA | 3 | 5,165 | 68.8 |
| Breaux Bridge LA | 5 | 2,348 | 31.3 |
| Bridge City LA | 2 | 7,219 | 100.0 |
| Broussard LA | 3 | 13,417 | 100.0 |
| Brownfields LA | 5 | 5,145 | 100.0 |
| Brownsville LA | 4 | 4,014 | 92.2 |
| Brownsville LA | 5 | 339 | 7.8 |
| Brusly LA | 5 | 2,578 | 100.0 |
| Bryceland LA | 4 | 87 | 100.0 |
| Bunkie LA | 5 | 3,346 | 100.0 |
| Buras LA | 1 | 1,109 | 100.0 |
| Cade LA | 3 | 1,874 | 100.0 |
| Calhoun LA | 4 | 670 | 100.0 |
| Calvin LA | 4 | 242 | 100.0 |
| Cameron LA | 3 | 315 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Campti LA | 4 | 887 | 100.0 |
| Cankton LA | 5 | 583 | 100.0 |
| Carencro LA | 5 | 9,272 | 100.0 |
| Carlyss LA | 3 | 5,101 | 100.0 |
| Castor LA | 4 | 230 | 100.0 |
| Catahoula LA | 3 | 988 | 100.0 |
| Cecilia LA | 3 | 30 | 1.7 |
| Cecilia LA | 5 | 1,777 | 98.3 |
| Center Point LA | 5 | 520 | 100.0 |
| Centerville LA | 1 | 499 | 100.0 |
| Central LA | 5 | 2,135 | 7.2 |
| Central LA | 6 | 27,430 | 92.8 |
| Chackbay LA | 1 | 5,370 | 100.0 |
| Chalmette LA | 1 | 21,562 | 100.0 |
| Charenton LA | 1 | 1,699 | 100.0 |
| Chataignier LA | 3 | 259 | 100.0 |
| Chatham LA | 4 | 491 | 100.0 |
| Chauvin LA | 1 | 2,575 | 100.0 |
| Cheneyville LA | 5 | 468 | 100.0 |
| Choctaw LA | 1 | 775 | 100.0 |
| Choudrant LA | 4 | 989 | 100.0 |
| Church Point LA | 3 | 4,179 | 100.0 |
| Claiborne LA | 4 | 12,631 | 100.0 |
| Clarence LA | 4 | 326 | 100.0 |
| Clarks LA | 4 | 1,052 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Clayton LA | 5 | 584 | 100.0 |
| Clinton LA | 5 | 1,340 | 100.0 |
| Colfax LA | 4 | 1,428 | 100.0 |
| Collinston LA | 5 | 274 | 100.0 |
| Columbia LA | 4 | 277 | 100.0 |
| Convent LA | 2 | 483 | 100.0 |
| Converse LA | 4 | 379 | 100.0 |
| Cotton Valley LA | 4 | 787 | 100.0 |
| Cottonport LA | 5 | 2,023 | 100.0 |
| Coushatta LA | 4 | 1,752 | 100.0 |
| Covington LA | 6 | 11,564 | 100.0 |
| Creola LA | 4 | 242 | 100.0 |
| Crescent LA | 1 | 638 | 78.7 |
| Crescent LA | 5 | 173 | 21.3 |
| Crowley LA | 3 | 11,710 | 100.0 |
| Cullen LA | 4 | 716 | 100.0 |
| Cut Off LA | 1 | 5,533 | 100.0 |
| Darrow LA | 2 | 200 | 100.0 |
| Delacroix LA | 1 | 48 | 100.0 |
| Delcambre LA | 3 | 1,793 | 100.0 |
| Delhi LA | 5 | 2,622 | 100.0 |
| Delta LA | 5 | 232 | 100.0 |
| Denham Springs LA | 6 | 9,286 | 100.0 |
| DeQuincy LA | 3 | 3,144 | 100.0 |
| DeRidder LA | 3 | 9,852 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Des Allemands LA | 1 | 449 | 20.6 |
| Des Allemands LA | 2 | 1,730 | 79.4 |
| Destrehan LA | 2 | 11,340 | 100.0 |
| Deville LA | 3 | 1,761 | 100.0 |
| Dixie Inn LA | 4 | 293 | 100.0 |
| Dodson LA | 4 | 294 | 100.0 |
| Donaldsonville LA | 2 | 6,695 | 100.0 |
| Dorseyville LA | 1 | 159 | 100.0 |
| Downsville LA | 4 | 120 | 100.0 |
| Doyline LA | 4 | 674 | 100.0 |
| Dry Prong LA | 4 | 455 | 100.0 |
| Dubach LA | 4 | 908 | 100.0 |
| Dubberly LA | 4 | 250 | 100.0 |
| Dulac LA | 1 | 1,241 | 100.0 |
| Duson LA | 3 | 1,326 | 100.0 |
| East Hodge LA | 4 | 204 | 100.0 |
| Eastwood LA | 4 | 4,390 | 100.0 |
| Echo LA | 5 | 352 | 100.0 |
| Eden Isle LA | 1 | 7,782 | 100.0 |
| Edgard LA | 2 | 1,948 | 100.0 |
| Edgefield LA | 4 | 204 | 100.0 |
| Egan LA | 3 | 618 | 100.0 |
| Elizabeth LA | 3 | 417 | 100.0 |
| Elmwood LA | 1 | 5,649 | 100.0 |
| Elton LA | 3 | 992 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Empire LA | 1 | 905 | 100.0 |
| Epps LA | 5 | 358 | 100.0 |
| Erath LA | 3 | 2,028 | 100.0 |
| Eros LA | 4 | 130 | 100.0 |
| Erwinville LA | 5 | 2,275 | 100.0 |
| Estelle LA | 2 | 17,952 | 100.0 |
| Estherwood LA | 3 | 694 | 100.0 |
| Eunice LA | 3 | 302 | 3.2 |
| Eunice LA | 5 | 9,120 | 96.8 |
| Evergreen LA | 5 | 215 | 100.0 |
| Farmerville LA | 4 | 3,366 | 100.0 |
| Fenton LA | 3 | 226 | 100.0 |
| Ferriday LA | 5 | 3,189 | 100.0 |
| Fifth Ward LA | 5 | 921 | 100.0 |
| Fisher LA | 4 | 197 | 100.0 |
| Florien LA | 4 | 553 | 100.0 |
| Folsom LA | 6 | 769 | 100.0 |
| Fordoche LA | 5 | 910 | 100.0 |
| Forest Hill LA | 3 | 605 | 100.0 |
| Forest LA | 5 | 304 | 100.0 |
| Fort Jesup LA | 4 | 494 | 100.0 |
| Fort Polk North LA | 3 | 2,179 | 100.0 |
| Fort Polk South LA | 3 | 7,950 | 100.0 |
| Franklin LA | 1 | 6,728 | 100.0 |
| Franklinton LA | 6 | 3,662 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| French Settlement LA | 6 | 1,073 | 100.0 |
| Frierson LA | 4 | 132 | 100.0 |
| Galliano LA | 1 | 7,100 | 100.0 |
| Gardere LA | 2 | 13,203 | 100.0 |
| Garyville LA | 2 | 2,123 | 100.0 |
| Georgetown LA | 4 | 277 | 100.0 |
| Gibsland LA | 4 | 773 | 100.0 |
| Gilbert LA | 5 | 449 | 100.0 |
| Gilliam LA | 4 | 123 | 100.0 |
| Gillis LA | 3 | 800 | 100.0 |
| Glencoe LA | 1 | 132 | 100.0 |
| Glenmora LA | 3 | 1,087 | 100.0 |
| Gloster LA | 4 | 53 | 100.0 |
| Golden Meadow LA | 1 | 1,761 | 100.0 |
| Goldonna LA | 4 | 428 | 100.0 |
| Gonzales LA | 2 | 12,209 | 99.8 |
| Gonzales LA | 6 | 22 | 0.2 |
| Good Pine LA | 4 | 259 | 100.0 |
| Grambling LA | 4 | 5,239 | 100.0 |
| Gramercy LA | 2 | 2,932 | 100.0 |
| Grand Cane LA | 4 | 217 | 100.0 |
| Grand Coteau LA | 5 | 776 | 100.0 |
| Grand Isle LA | 1 | 1,005 | 100.0 |
| Grand Point LA | 2 | 2,241 | 100.0 |
| Gray LA | 1 | 5,518 | 100.0 |

C-35

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Grayson LA | 4 | 449 | 100.0 |
| Greensburg LA | 5 | 629 | 100.0 |
| Greenwood LA | 4 | 3,166 | 100.0 |
| Gretna LA | 2 | 17,814 | 100.0 |
| Grosse Tete LA | 5 | 548 | 100.0 |
| Gueydan LA | 3 | 1,165 | 100.0 |
| Hackberry LA | 3 | 926 | 100.0 |
| Hahnville LA | 2 | 2,959 | 100.0 |
| Hall Summit LA | 4 | 268 | 100.0 |
| Hammond LA | 6 | 19,584 | 100.0 |
| Harahan LA | 1 | 9,116 | 100.0 |
| Harrisonburg LA | 5 | 277 | 100.0 |
| Harvey LA | 2 | 22,236 | 100.0 |
| Haughton LA | 4 | 4,539 | 100.0 |
| Hayes LA | 3 | 676 | 100.0 |
| Haynesville LA | 4 | 2,039 | 100.0 |
| Heflin LA | 4 | 213 | 100.0 |
| Henderson LA | 3 | 1,617 | 100.0 |
| Hessmer LA | 5 | 772 | 100.0 |
| Hester LA | 2 | 483 | 100.0 |
| Hodge LA | 4 | 382 | 100.0 |
| Homer LA | 4 | 2,747 | 100.0 |
| Hornbeck LA | 4 | 430 | 100.0 |
| Hosston LA | 4 | 244 | 100.0 |
| Houma LA | 1 | 33,406 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Ida LA | 4 | 217 | 100.0 |
| Independence LA | 5 | 1,619 | 99.0 |
| Independence LA | 6 | 16 | 1.0 |
| Inniswold LA | 6 | 5,987 | 100.0 |
| Iota LA | 3 | 1,304 | 100.0 |
| Iowa LA | 3 | 3,436 | 100.0 |
| Jackson LA | 5 | 3,990 | 100.0 |
| Jamestown LA | 4 | 100 | 100.0 |
| Jean Lafitte LA | 1 | 1,809 | 100.0 |
| Jeanerette LA | 1 | 4,813 | 100.0 |
| Jefferson LA | 1 | 9,432 | 88.7 |
| Jefferson LA | 2 | 1,201 | 11.3 |
| Jena LA | 4 | 4,155 | 100.0 |
| Jennings LA | 3 | 9,837 | 100.0 |
| Jonesboro LA | 4 | 4,106 | 100.0 |
| Jonesville LA | 5 | 1,728 | 100.0 |
| Jordan Hill LA | 4 | 196 | 100.0 |
| Joyce LA | 4 | 328 | 100.0 |
| Junction City LA | 4 | 437 | 100.0 |
| Kaplan LA | 3 | 4,352 | 100.0 |
| Keachi LA | 4 | 243 | 100.0 |
| Kenner LA | 1 | 54,578 | 82.1 |
| Kenner LA | 2 | 11,870 | 17.9 |
| Kentwood LA | 5 | 2,145 | 100.0 |
| Kilbourne LA | 5 | 351 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Killian LA | 6 | 1,177 | 100.0 |
| Killona LA | 2 | 724 | 100.0 |
| Kinder LA | 3 | 2,170 | 100.0 |
| Kraemer LA | 1 | 877 | 100.0 |
| Krotz Springs LA | 5 | 904 | 100.0 |
| Labadieville LA | 2 | 1,715 | 100.0 |
| Lacassine LA | 3 | 490 | 100.0 |
| Lacombe LA | 6 | 8,657 | 100.0 |
| Lafayette LA | 3 | 84,924 | 70.0 |
| Lafayette LA | 5 | 36,450 | 30.0 |
| Lafitte LA | 1 | 1,014 | 100.0 |
| Lafourche Crossing LA | 1 | 2,427 | 100.0 |
| Lake Arthur LA | 3 | 2,595 | 100.0 |
| Lake Charles LA | 3 | 84,872 | 100.0 |
| Lake Providence LA | 5 | 3,587 | 100.0 |
| Lakeshore LA | 5 | 1,988 | 100.0 |
| Lakeview LA | 4 | 818 | 100.0 |
| Laplace LA | 2 | 28,841 | 100.0 |
| Larose LA | 1 | 6,763 | 100.0 |
| Lawtell LA | 5 | 1,066 | 100.0 |
| Lecompte LA | 5 | 845 | 100.0 |
| Leesville LA | 3 | 1,979 | 35.0 |
| Leesville LA | 4 | 3,670 | 65.0 |
| Lemannville LA | 2 | 695 | 100.0 |
| Leonville LA | 5 | 868 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Lewisburg LA | 6 | 420 | 100.0 |
| Lillie LA | 4 | 111 | 100.0 |
| Lisbon LA | 4 | 173 | 100.0 |
| Livingston LA | 6 | 1,877 | 100.0 |
| Livonia LA | 5 | 1,212 | 100.0 |
| Lockport Heights LA | 1 | 1,171 | 100.0 |
| Lockport LA | 1 | 2,490 | 100.0 |
| Logansport LA | 4 | 1,340 | 100.0 |
| Longstreet LA | 4 | 115 | 100.0 |
| Longville LA | 3 | 545 | 100.0 |
| Loreauville LA | 1 | 658 | 100.0 |
| Lucky LA | 4 | 251 | 100.0 |
| Luling LA | 2 | 13,716 | 100.0 |
| Lutcher LA | 2 | 3,133 | 100.0 |
| Lydia LA | 1 | 892 | 100.0 |
| Madisonville LA | 6 | 850 | 100.0 |
| Mamou LA | 3 | 2,936 | 100.0 |
| Mandeville LA | 6 | 13,192 | 100.0 |
| Mangham LA | 5 | 624 | 100.0 |
| Mansfield LA | 4 | 4,714 | 100.0 |
| Mansura LA | 5 | 1,320 | 100.0 |
| Many LA | 4 | 2,571 | 100.0 |
| Maringouin LA | 5 | 891 | 100.0 |
| Marion LA | 4 | 623 | 100.0 |
| Marksville LA | 5 | 5,065 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Marrero LA | 2 | 32,382 | 100.0 |
| Marthaville LA | 4 | 90 | 100.0 |
| Martin LA | 4 | 524 | 100.0 |
| Mathews LA | 1 | 2,273 | 100.0 |
| Maurice LA | 3 | 2,118 | 100.0 |
| McNary LA | 3 | 201 | 100.0 |
| Melville LA | 5 | 759 | 100.0 |
| Mer Rouge LA | 5 | 491 | 100.0 |
| Meraux LA | 1 | 6,804 | 100.0 |
| Mermentau LA | 3 | 516 | 100.0 |
| Merrydale LA | 5 | 9,227 | 100.0 |
| Merryville LA | 3 | 967 | 100.0 |
| Metairie LA | 1 | 141,124 | 98.3 |
| Metairie LA | 2 | 2,383 | 1.7 |
| Midland LA | 3 | 249 | 100.0 |
| Midway LA | 4 | 1,157 | 100.0 |
| Milton LA | 3 | 2,590 | 100.0 |
| Minden LA | 4 | 11,928 | 100.0 |
| Minorca LA | 5 | 2,156 | 100.0 |
| Monroe LA | 4 | 10,565 | 22.2 |
| Monroe LA | 5 | 37,137 | 77.9 |
| Montegut LA | 1 | 1,465 | 100.0 |
| Monterey LA | 5 | 474 | 100.0 |
| Montgomery LA | 4 | 622 | 100.0 |
| Monticello LA | 5 | 5,431 | 100.0 |

**Maptitude**
For Redistricting

C-40

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Montpelier LA | 5 | 196 | 100.0 |
| Montz LA | 2 | 2,106 | 100.0 |
| Moonshine LA | 2 | 168 | 100.0 |
| Mooringsport LA | 4 | 748 | 100.0 |
| Moreauville LA | 5 | 984 | 100.0 |
| Morgan City LA | 1 | 11,472 | 100.0 |
| Morganza LA | 5 | 525 | 100.0 |
| Morrow LA | 5 | 149 | 100.0 |
| Morse LA | 3 | 599 | 100.0 |
| Moss Bluff LA | 3 | 12,522 | 100.0 |
| Mound LA | 5 | 12 | 100.0 |
| Mount Lebanon LA | 4 | 66 | 100.0 |
| Napoleonville LA | 2 | 540 | 100.0 |
| Natalbany LA | 6 | 2,510 | 100.0 |
| Natchez LA | 4 | 489 | 100.0 |
| Natchitoches LA | 4 | 18,039 | 100.0 |
| New Iberia LA | 1 | 28,033 | 98.2 |
| New Iberia LA | 3 | 522 | 1.8 |
| New Llano LA | 3 | 634 | 28.7 |
| New Llano LA | 4 | 1,579 | 71.4 |
| New Orleans LA | 1 | 75,419 | 19.6 |
| New Orleans LA | 2 | 308,578 | 80.4 |
| New Orleans Station LA | 1 | 2,508 | 100.0 |
| New Roads LA | 5 | 4,549 | 100.0 |
| New Sarpy LA | 2 | 1,169 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Newellton LA | 5 | 886 | 100.0 |
| Noble LA | 4 | 200 | 100.0 |
| Norco LA | 2 | 2,984 | 100.0 |
| North Hodge LA | 4 | 296 | 100.0 |
| North Vacherie LA | 2 | 2,093 | 100.0 |
| Norwood LA | 5 | 279 | 100.0 |
| Oak Grove LA | 5 | 1,441 | 100.0 |
| Oak Hills Place LA | 2 | 9,239 | 100.0 |
| Oak Ridge LA | 5 | 124 | 100.0 |
| Oakdale LA | 3 | 6,692 | 100.0 |
| Oberlin LA | 3 | 1,402 | 100.0 |
| Oil City LA | 4 | 901 | 100.0 |
| Old Jefferson LA | 6 | 7,339 | 100.0 |
| Olla LA | 4 | 1,295 | 100.0 |
| Opelousas LA | 5 | 15,786 | 100.0 |
| Oretta LA | 3 | 371 | 100.0 |
| Ossun LA | 3 | 573 | 26.7 |
| Ossun LA | 5 | 1,572 | 73.3 |
| Paincourtville LA | 2 | 857 | 100.0 |
| Palmetto LA | 5 | 92 | 100.0 |
| Paradis LA | 2 | 1,242 | 100.0 |
| Parks LA | 3 | 640 | 100.0 |
| Patterson LA | 1 | 5,931 | 100.0 |
| Paulina LA | 2 | 1,778 | 100.0 |
| Pearl River LA | 6 | 2,565 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Perry LA | 3 | 1,171 | 100.0 |
| Pierre Part LA | 2 | 3,024 | 100.0 |
| Pine Prairie LA | 3 | 1,490 | 100.0 |
| Pineville LA | 3 | 4,753 | 33.0 |
| Pineville LA | 5 | 9,631 | 67.0 |
| Pioneer LA | 5 | 149 | 100.0 |
| Pitkin LA | 3 | 455 | 100.0 |
| Plain Dealing LA | 4 | 893 | 100.0 |
| Plaquemine LA | 1 | 110 | 1.8 |
| Plaquemine LA | 5 | 6,159 | 98.3 |
| Plaucheville LA | 5 | 221 | 100.0 |
| Pleasant Hill LA | 4 | 617 | 100.0 |
| Pleasure Bend LA | 2 | 212 | 100.0 |
| Point Place LA | 4 | 382 | 100.0 |
| Pointe a la Hache LA | 1 | 183 | 100.0 |
| Pollock LA | 4 | 394 | 100.0 |
| Ponchatoula LA | 6 | 7,822 | 100.0 |
| Port Allen LA | 5 | 4,939 | 100.0 |
| Port Barre LA | 5 | 1,751 | 100.0 |
| Port Sulphur LA | 1 | 1,677 | 100.0 |
| Port Vincent LA | 6 | 646 | 100.0 |
| Powhatan LA | 4 | 101 | 100.0 |
| Poydras LA | 1 | 2,536 | 100.0 |
| Prairieville LA | 2 | 359 | 1.1 |
| Prairieville LA | 6 | 32,838 | 98.9 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Presquille LA | 1 | 1,703 | 100.0 |
| Prien LA | 3 | 7,745 | 100.0 |
| Prospect LA | 4 | 380 | 100.0 |
| Provencal LA | 4 | 528 | 100.0 |
| Quitman LA | 4 | 160 | 100.0 |
| Raceland LA | 1 | 9,768 | 100.0 |
| Rayne LA | 3 | 7,236 | 100.0 |
| Rayville LA | 5 | 3,347 | 100.0 |
| Red Chute LA | 4 | 7,065 | 100.0 |
| Reddell LA | 3 | 904 | 100.0 |
| Reeves LA | 3 | 221 | 100.0 |
| Reserve LA | 2 | 8,541 | 100.0 |
| Richmond LA | 5 | 511 | 100.0 |
| Richwood LA | 5 | 3,881 | 100.0 |
| Ridgecrest LA | 5 | 583 | 100.0 |
| Ringgold LA | 4 | 1,379 | 100.0 |
| Rio LA | 6 | 137 | 100.0 |
| River Ridge LA | 1 | 11,276 | 83.0 |
| River Ridge LA | 2 | 2,315 | 17.0 |
| Roanoke LA | 3 | 491 | 100.0 |
| Robeline LA | 4 | 117 | 100.0 |
| Rock Hill LA | 4 | 260 | 100.0 |
| Rodessa LA | 4 | 192 | 100.0 |
| Romeville LA | 2 | 99 | 100.0 |
| Rosedale LA | 5 | 664 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Roseland LA | 5 | 880 | 100.0 |
| Rosepine LA | 3 | 1,519 | 100.0 |
| Ruston LA | 4 | 22,166 | 100.0 |
| Saline LA | 4 | 265 | 100.0 |
| Sarepta LA | 4 | 717 | 100.0 |
| Schriever LA | 1 | 6,711 | 100.0 |
| Scott LA | 3 | 7,224 | 89.0 |
| Scott LA | 5 | 895 | 11.0 |
| Shenandoah LA | 6 | 19,292 | 100.0 |
| Shongaloo LA | 4 | 151 | 100.0 |
| Shreveport LA | 4 | 187,593 | 100.0 |
| Sibley LA | 4 | 1,127 | 100.0 |
| Sicily Island LA | 5 | 366 | 100.0 |
| Sikes LA | 4 | 112 | 100.0 |
| Simmesport LA | 5 | 1,468 | 100.0 |
| Simpson LA | 3 | 585 | 100.0 |
| Simsboro LA | 4 | 803 | 100.0 |
| Singer LA | 3 | 303 | 100.0 |
| Siracusaville LA | 1 | 297 | 100.0 |
| Slaughter LA | 5 | 1,035 | 100.0 |
| Slidell LA | 1 | 28,664 | 99.6 |
| Slidell LA | 6 | 117 | 0.4 |
| Sorrel LA | 1 | 711 | 100.0 |
| Sorrento LA | 6 | 1,514 | 100.0 |
| South Mansfield LA | 4 | 333 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| South Vacherie LA | 2 | 3,388 | 100.0 |
| Spearsville LA | 4 | 126 | 100.0 |
| Spokane LA | 5 | 378 | 100.0 |
| Springfield LA | 6 | 427 | 100.0 |
| Springhill LA | 4 | 4,801 | 100.0 |
| St. Francisville LA | 5 | 1,557 | 100.0 |
| St. Gabriel LA | 2 | 6,433 | 100.0 |
| St. James LA | 2 | 592 | 100.0 |
| St. Joseph LA | 5 | 831 | 100.0 |
| St. Martinville LA | 3 | 5,379 | 100.0 |
| St. Maurice LA | 4 | 266 | 100.0 |
| St. Rose LA | 2 | 7,504 | 100.0 |
| Stanley LA | 4 | 132 | 100.0 |
| Starks LA | 3 | 659 | 100.0 |
| Start LA | 5 | 982 | 100.0 |
| Sterlington LA | 4 | 1,980 | 100.0 |
| Stonewall LA | 4 | 2,273 | 100.0 |
| Sugartown LA | 3 | 33 | 100.0 |
| Sulphur LA | 3 | 21,809 | 100.0 |
| Sun LA | 6 | 392 | 100.0 |
| Sunset LA | 5 | 2,909 | 100.0 |
| Supreme LA | 2 | 839 | 100.0 |
| Swartz LA | 4 | 2,165 | 49.7 |
| Swartz LA | 5 | 2,189 | 50.3 |
| Taft LA | 2 | 61 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Tallulah LA | 5 | 6,286 | 100.0 |
| Tangipahoa LA | 5 | 425 | 100.0 |
| Terrytown LA | 2 | 25,278 | 100.0 |
| Thibodaux LA | 1 | 15,948 | 100.0 |
| Tickfaw LA | 6 | 635 | 100.0 |
| Timberlane LA | 2 | 10,364 | 100.0 |
| Triumph LA | 1 | 268 | 100.0 |
| Trout LA | 4 | 104 | 100.0 |
| Tullos LA | 4 | 304 | 100.0 |
| Turkey Creek LA | 3 | 394 | 100.0 |
| Union LA | 2 | 735 | 100.0 |
| Urania LA | 4 | 698 | 100.0 |
| Varnado LA | 6 | 330 | 100.0 |
| Venice LA | 1 | 162 | 100.0 |
| Ventress LA | 5 | 800 | 100.0 |
| Vidalia LA | 5 | 4,027 | 100.0 |
| Vienna Bend LA | 4 | 1,314 | 100.0 |
| Vienna LA | 4 | 483 | 100.0 |
| Village St. George LA | 2 | 7,677 | 100.0 |
| Ville Platte LA | 3 | 962 | 15.3 |
| Ville Platte LA | 5 | 5,341 | 84.7 |
| Vinton LA | 3 | 3,400 | 100.0 |
| Violet LA | 1 | 5,758 | 100.0 |
| Vivian LA | 4 | 3,073 | 100.0 |
| Waggaman LA | 2 | 9,835 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Walker LA | 6 | 6,374 | 100.0 |
| Wallace LA | 2 | 755 | 100.0 |
| Wallace Ridge LA | 5 | 572 | 100.0 |
| Washington LA | 5 | 742 | 100.0 |
| Waterproof LA | 5 | 541 | 100.0 |
| Watson LA | 6 | 956 | 100.0 |
| Welcome LA | 2 | 672 | 100.0 |
| Welsh LA | 3 | 3,333 | 100.0 |
| West Monroe LA | 4 | 7,824 | 59.7 |
| West Monroe LA | 5 | 5,279 | 40.3 |
| Westlake LA | 3 | 4,781 | 100.0 |
| Westminster LA | 6 | 2,791 | 100.0 |
| Westwego LA | 2 | 8,568 | 100.0 |
| White Castle LA | 1 | 0 | 0.0 |
| White Castle LA | 2 | 1,722 | 100.0 |
| Wilson LA | 5 | 348 | 100.0 |
| Winnfield LA | 4 | 4,153 | 100.0 |
| Winnsboro LA | 5 | 4,862 | 100.0 |
| Wisner LA | 5 | 771 | 100.0 |
| Woodmere LA | 2 | 11,238 | 100.0 |
| Woodworth LA | 3 | 1,762 | 100.0 |
| Youngsville LA | 3 | 15,929 | 100.0 |
| Zachary LA | 5 | 19,316 | 100.0 |
| Zwolle LA | 4 | 1,638 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | -- Listed by District | |
|---|---|---|
| | Population | % |

### District 1

| | | |
|---|---|---|
| Amelia LA | 2,132 | 100.0 |
| Arabi LA | 4,533 | 100.0 |
| Baldwin LA | 1,762 | 100.0 |
| Barataria LA | 1,057 | 100.0 |
| Bayou Blue LA | 13,352 | 100.0 |
| Bayou Cane LA | 19,770 | 100.0 |
| Bayou Country Club LA | 1,304 | 100.0 |
| Bayou Vista LA | 4,213 | 100.0 |
| Belle Chasse LA | 10,579 | 100.0 |
| Berwick LA | 4,771 | 100.0 |
| Boothville LA | 718 | 100.0 |
| Bourg LA | 2,375 | 100.0 |
| Buras LA | 1,109 | 100.0 |
| Centerville LA | 499 | 100.0 |
| Chackbay LA | 5,370 | 100.0 |
| Chalmette LA | 21,562 | 100.0 |
| Charenton LA | 1,699 | 100.0 |
| Chauvin LA | 2,575 | 100.0 |
| Choctaw LA | 775 | 100.0 |
| Crescent LA (part) | 638 | 78.7 |
| Cut Off LA | 5,533 | 100.0 |
| Delacroix LA | 48 | 100.0 |
| Des Allemands LA (part) | 449 | 20.6 |
| Dorseyville LA | 159 | 100.0 |
| Dulac LA | 1,241 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Eden Isle LA | 7,782 | 100.0 |
| Elmwood LA | 5,649 | 100.0 |
| Empire LA | 905 | 100.0 |
| Franklin LA | 6,728 | 100.0 |
| Galliano LA | 7,100 | 100.0 |
| Glencoe LA | 132 | 100.0 |
| Golden Meadow LA | 1,761 | 100.0 |
| Grand Isle LA | 1,005 | 100.0 |
| Gray LA | 5,518 | 100.0 |
| Harahan LA | 9,116 | 100.0 |
| Houma LA | 33,406 | 100.0 |
| Jean Lafitte LA | 1,809 | 100.0 |
| Jeanerette LA | 4,813 | 100.0 |
| Jefferson LA (part) | 9,432 | 88.7 |
| Kenner LA (part) | 54,578 | 82.1 |
| Kraemer LA | 877 | 100.0 |
| Lafitte LA | 1,014 | 100.0 |
| Lafourche Crossing LA | 2,427 | 100.0 |
| Larose LA | 6,763 | 100.0 |
| Lockport Heights LA | 1,171 | 100.0 |
| Lockport LA | 2,490 | 100.0 |
| Loreauville LA | 658 | 100.0 |
| Lydia LA | 892 | 100.0 |
| Mathews LA | 2,273 | 100.0 |
| Meraux LA | 6,804 | 100.0 |
| Metairie LA (part) | 141,124 | 98.3 |
| Montegut LA | 1,465 | 100.0 |
| Morgan City LA | 11,472 | 100.0 |
| New Iberia LA (part) | 28,033 | 98.2 |
| New Orleans LA (part) | 75,419 | 19.6 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| New Orleans Station LA | 2,508 | 100.0 |
| Patterson LA | 5,931 | 100.0 |
| Plaquemine LA (part) | 110 | 1.8 |
| Pointe a la Hache LA | 183 | 100.0 |
| Port Sulphur LA | 1,677 | 100.0 |
| Poydras LA | 2,536 | 100.0 |
| Presquille LA | 1,703 | 100.0 |
| Raceland LA | 9,768 | 100.0 |
| River Ridge LA (part) | 11,276 | 83.0 |
| Schriever LA | 6,711 | 100.0 |
| Siracusaville LA | 297 | 100.0 |
| Slidell LA (part) | 28,664 | 99.6 |
| Sorrel LA | 711 | 100.0 |
| Thibodaux LA | 15,948 | 100.0 |
| Triumph LA | 268 | 100.0 |
| Venice LA | 162 | 100.0 |
| Violet LA | 5,758 | 100.0 |
| White Castle LA (part) | 0 | 0.0 |

**District 1 Totals**          **635,050**

### District 2

|  | Population | % |
|---|---|---|
| Ama LA | 1,290 | 100.0 |
| Avondale LA | 4,582 | 100.0 |
| Baton Rouge LA (part) | 34,805 | 15.3 |
| Bayou Corne LA | 32 | 100.0 |
| Bayou Gauche LA | 2,161 | 100.0 |
| Bayou Goula LA | 514 | 100.0 |
| Bayou L'Ourse LA | 1,806 | 100.0 |
| Belle Rose LA | 1,698 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Boutte LA | 3,054 | 100.0 |
| Bridge City LA | 7,219 | 100.0 |
| Convent LA | 483 | 100.0 |
| Darrow LA | 200 | 100.0 |
| Des Allemands LA (part) | 1,730 | 79.4 |
| Destrehan LA | 11,340 | 100.0 |
| Donaldsonville LA | 6,695 | 100.0 |
| Edgard LA | 1,948 | 100.0 |
| Estelle LA | 17,952 | 100.0 |
| Gardere LA | 13,203 | 100.0 |
| Garyville LA | 2,123 | 100.0 |
| Gonzales LA (part) | 12,209 | 99.8 |
| Gramercy LA | 2,932 | 100.0 |
| Grand Point LA | 2,241 | 100.0 |
| Gretna LA | 17,814 | 100.0 |
| Hahnville LA | 2,959 | 100.0 |
| Harvey LA | 22,236 | 100.0 |
| Hester LA | 483 | 100.0 |
| Jefferson LA (part) | 1,201 | 11.3 |
| Kenner LA (part) | 11,870 | 17.9 |
| Killona LA | 724 | 100.0 |
| Labadieville LA | 1,715 | 100.0 |
| Laplace LA | 28,841 | 100.0 |
| Lemannville LA | 695 | 100.0 |
| Luling LA | 13,716 | 100.0 |
| Lutcher LA | 3,133 | 100.0 |
| Marrero LA | 32,382 | 100.0 |
| Metairie LA (part) | 2,383 | 1.7 |
| Montz LA | 2,106 | 100.0 |
| Moonshine LA | 168 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Napoleonville LA | 540 | 100.0 |
| New Orleans LA (part) | 308,578 | 80.4 |
| New Sarpy LA | 1,169 | 100.0 |
| Norco LA | 2,984 | 100.0 |
| North Vacherie LA | 2,093 | 100.0 |
| Oak Hills Place LA | 9,239 | 100.0 |
| Paincourtville LA | 857 | 100.0 |
| Paradis LA | 1,242 | 100.0 |
| Paulina LA | 1,778 | 100.0 |
| Pierre Part LA | 3,024 | 100.0 |
| Pleasure Bend LA | 212 | 100.0 |
| Prairieville LA (part) | 359 | 1.1 |
| Reserve LA | 8,541 | 100.0 |
| River Ridge LA (part) | 2,315 | 17.0 |
| Romeville LA | 99 | 100.0 |
| South Vacherie LA | 3,388 | 100.0 |
| St. Gabriel LA | 6,433 | 100.0 |
| St. James LA | 592 | 100.0 |
| St. Rose LA | 7,504 | 100.0 |
| Supreme LA | 839 | 100.0 |
| Taft LA | 61 | 100.0 |
| Terrytown LA | 25,278 | 100.0 |
| Timberlane LA | 10,364 | 100.0 |
| Union LA | 735 | 100.0 |
| Village St. George LA | 7,677 | 100.0 |
| Waggaman LA | 9,835 | 100.0 |
| Wallace LA | 755 | 100.0 |
| Welcome LA | 672 | 100.0 |
| Westwego LA | 8,568 | 100.0 |
| White Castle LA (part) | 1,722 | 100.0 |

**Maptitude**
For Redistricting

C-53

## Communities of Interest (Landscape, 11x8.5)

LA CD Illustrative Plan 1

| | Population | % |
|---|---|---|
| Woodmere LA | 11,238 | 100.0 |
| **District 2 Totals** | **711,334** | |
| ***District 3*** | | |
| Abbeville LA | 11,186 | 100.0 |
| Alexandria LA (part) | 13,740 | 30.4 |
| Ball LA | 3,961 | 100.0 |
| Basile LA | 1,214 | 100.0 |
| Boyce LA | 888 | 100.0 |
| Branch LA | 431 | 100.0 |
| Breaux Bridge LA (part) | 5,165 | 68.8 |
| Broussard LA | 13,417 | 100.0 |
| Cade LA | 1,874 | 100.0 |
| Cameron LA | 315 | 100.0 |
| Carlyss LA | 5,101 | 100.0 |
| Catahoula LA | 988 | 100.0 |
| Cecilia LA (part) | 30 | 1.7 |
| Chataignier LA | 259 | 100.0 |
| Church Point LA | 4,179 | 100.0 |
| Crowley LA | 11,710 | 100.0 |
| Delcambre LA | 1,793 | 100.0 |
| DeQuincy LA | 3,144 | 100.0 |
| DeRidder LA | 9,852 | 100.0 |
| Deville LA | 1,761 | 100.0 |
| Duson LA | 1,326 | 100.0 |
| Egan LA | 618 | 100.0 |
| Elizabeth LA | 417 | 100.0 |
| Elton LA | 992 | 100.0 |
| Erath LA | 2,028 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Estherwood LA | 694 | 100.0 |
| Eunice LA (part) | 302 | 3.2 |
| Fenton LA | 226 | 100.0 |
| Forest Hill LA | 605 | 100.0 |
| Fort Polk North LA | 2,179 | 100.0 |
| Fort Polk South LA | 7,950 | 100.0 |
| Gillis LA | 800 | 100.0 |
| Glenmora LA | 1,087 | 100.0 |
| Gueydan LA | 1,165 | 100.0 |
| Hackberry LA | 926 | 100.0 |
| Hayes LA | 676 | 100.0 |
| Henderson LA | 1,617 | 100.0 |
| Iota LA | 1,304 | 100.0 |
| Iowa LA | 3,436 | 100.0 |
| Jennings LA | 9,837 | 100.0 |
| Kaplan LA | 4,352 | 100.0 |
| Kinder LA | 2,170 | 100.0 |
| Lacassine LA | 490 | 100.0 |
| Lafayette LA (part) | 84,924 | 70.0 |
| Lake Arthur LA | 2,595 | 100.0 |
| Lake Charles LA | 84,872 | 100.0 |
| Leesville LA (part) | 1,979 | 35.0 |
| Longville LA | 545 | 100.0 |
| Mamou LA | 2,936 | 100.0 |
| Maurice LA | 2,118 | 100.0 |
| McNary LA | 201 | 100.0 |
| Mermentau LA | 516 | 100.0 |
| Merryville LA | 967 | 100.0 |
| Midland LA | 249 | 100.0 |
| Milton LA | 2,590 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Morse LA | 599 | 100.0 |
| Moss Bluff LA | 12,522 | 100.0 |
| New Iberia LA (part) | 522 | 1.8 |
| New Llano LA (part) | 634 | 28.7 |
| Oakdale LA | 6,692 | 100.0 |
| Oberlin LA | 1,402 | 100.0 |
| Oretta LA | 371 | 100.0 |
| Ossun LA (part) | 573 | 26.7 |
| Parks LA | 640 | 100.0 |
| Perry LA | 1,171 | 100.0 |
| Pine Prairie LA | 1,490 | 100.0 |
| Pineville LA (part) | 4,753 | 33.0 |
| Pitkin LA | 455 | 100.0 |
| Prien LA | 7,745 | 100.0 |
| Rayne LA | 7,236 | 100.0 |
| Reddell LA | 904 | 100.0 |
| Reeves LA | 221 | 100.0 |
| Roanoke LA | 491 | 100.0 |
| Rosepine LA | 1,519 | 100.0 |
| Scott LA (part) | 7,224 | 89.0 |
| Simpson LA | 585 | 100.0 |
| Singer LA | 303 | 100.0 |
| St. Martinville LA | 5,379 | 100.0 |
| Starks LA | 659 | 100.0 |
| Sugartown LA | 33 | 100.0 |
| Sulphur LA | 21,809 | 100.0 |
| Turkey Creek LA | 394 | 100.0 |
| Ville Platte LA (part) | 962 | 15.3 |
| Vinton LA | 3,400 | 100.0 |
| Welsh LA | 3,333 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Westlake LA | 4,781 | 100.0 |
| Woodworth LA | 1,762 | 100.0 |
| Youngsville LA | 15,929 | 100.0 |
| **District 3 Totals** | **437,190** | |

### District 4

| | Population | % |
|---|---|---|
| Anacoco LA | 851 | 100.0 |
| Arcadia LA | 2,746 | 100.0 |
| Ashland LA | 194 | 100.0 |
| Athens LA | 237 | 100.0 |
| Atlanta LA | 149 | 100.0 |
| Banks Springs LA | 1,136 | 100.0 |
| Bawcomville LA | 3,472 | 100.0 |
| Belcher LA | 248 | 100.0 |
| Belmont LA | 305 | 100.0 |
| Benton LA | 2,048 | 100.0 |
| Bernice LA | 1,356 | 100.0 |
| Bienville LA | 191 | 100.0 |
| Blanchard LA | 3,538 | 100.0 |
| Bossier City LA | 62,701 | 100.0 |
| Brownsville LA (part) | 4,014 | 92.2 |
| Bryceland LA | 87 | 100.0 |
| Calhoun LA | 670 | 100.0 |
| Calvin LA | 242 | 100.0 |
| Campti LA | 887 | 100.0 |
| Castor LA | 230 | 100.0 |
| Chatham LA | 491 | 100.0 |
| Choudrant LA | 989 | 100.0 |
| Claiborne LA | 12,631 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

<div align="right">LA CD Illustrative Plan 1</div>

|  | Population | % |
|---|---|---|
| Clarence LA | 326 | 100.0 |
| Clarks LA | 1,052 | 100.0 |
| Colfax LA | 1,428 | 100.0 |
| Columbia LA | 277 | 100.0 |
| Converse LA | 379 | 100.0 |
| Cotton Valley LA | 787 | 100.0 |
| Coushatta LA | 1,752 | 100.0 |
| Creola LA | 242 | 100.0 |
| Cullen LA | 716 | 100.0 |
| Dixie Inn LA | 293 | 100.0 |
| Dodson LA | 294 | 100.0 |
| Downsville LA | 120 | 100.0 |
| Doyline LA | 674 | 100.0 |
| Dry Prong LA | 455 | 100.0 |
| Dubach LA | 908 | 100.0 |
| Dubberly LA | 250 | 100.0 |
| East Hodge LA | 204 | 100.0 |
| Eastwood LA | 4,390 | 100.0 |
| Edgefield LA | 204 | 100.0 |
| Eros LA | 130 | 100.0 |
| Farmerville LA | 3,366 | 100.0 |
| Fisher LA | 197 | 100.0 |
| Florien LA | 553 | 100.0 |
| Fort Jesup LA | 494 | 100.0 |
| Frierson LA | 132 | 100.0 |
| Georgetown LA | 277 | 100.0 |
| Gibsland LA | 773 | 100.0 |
| Gilliam LA | 123 | 100.0 |
| Gloster LA | 53 | 100.0 |
| Goldonna LA | 428 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Good Pine LA | 259 | 100.0 |
| Grambling LA | 5,239 | 100.0 |
| Grand Cane LA | 217 | 100.0 |
| Grayson LA | 449 | 100.0 |
| Greenwood LA | 3,166 | 100.0 |
| Hall Summit LA | 268 | 100.0 |
| Haughton LA | 4,539 | 100.0 |
| Haynesville LA | 2,039 | 100.0 |
| Heflin LA | 213 | 100.0 |
| Hodge LA | 382 | 100.0 |
| Homer LA | 2,747 | 100.0 |
| Hornbeck LA | 430 | 100.0 |
| Hosston LA | 244 | 100.0 |
| Ida LA | 217 | 100.0 |
| Jamestown LA | 100 | 100.0 |
| Jena LA | 4,155 | 100.0 |
| Jonesboro LA | 4,106 | 100.0 |
| Jordan Hill LA | 196 | 100.0 |
| Joyce LA | 328 | 100.0 |
| Junction City LA | 437 | 100.0 |
| Keachi LA | 243 | 100.0 |
| Lakeview LA | 818 | 100.0 |
| Leesville LA (part) | 3,670 | 65.0 |
| Lillie LA | 111 | 100.0 |
| Lisbon LA | 173 | 100.0 |
| Logansport LA | 1,340 | 100.0 |
| Longstreet LA | 115 | 100.0 |
| Lucky LA | 251 | 100.0 |
| Mansfield LA | 4,714 | 100.0 |
| Many LA | 2,571 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Marion LA | 623 | 100.0 |
| Marthaville LA | 90 | 100.0 |
| Martin LA | 524 | 100.0 |
| Midway LA | 1,157 | 100.0 |
| Minden LA | 11,928 | 100.0 |
| Monroe LA (part) | 10,565 | 22.2 |
| Montgomery LA | 622 | 100.0 |
| Mooringsport LA | 748 | 100.0 |
| Mount Lebanon LA | 66 | 100.0 |
| Natchez LA | 489 | 100.0 |
| Natchitoches LA | 18,039 | 100.0 |
| New Llano LA (part) | 1,579 | 71.4 |
| Noble LA | 200 | 100.0 |
| North Hodge LA | 296 | 100.0 |
| Oil City LA | 901 | 100.0 |
| Olla LA | 1,295 | 100.0 |
| Plain Dealing LA | 893 | 100.0 |
| Pleasant Hill LA | 617 | 100.0 |
| Point Place LA | 382 | 100.0 |
| Pollock LA | 394 | 100.0 |
| Powhatan LA | 101 | 100.0 |
| Prospect LA | 380 | 100.0 |
| Provencal LA | 528 | 100.0 |
| Quitman LA | 160 | 100.0 |
| Red Chute LA | 7,065 | 100.0 |
| Ringgold LA | 1,379 | 100.0 |
| Robeline LA | 117 | 100.0 |
| Rock Hill LA | 260 | 100.0 |
| Rodessa LA | 192 | 100.0 |
| Ruston LA | 22,166 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Saline LA | 265 | 100.0 |
| Sarepta LA | 717 | 100.0 |
| Shongaloo LA | 151 | 100.0 |
| Shreveport LA | 187,593 | 100.0 |
| Sibley LA | 1,127 | 100.0 |
| Sikes LA | 112 | 100.0 |
| Simsboro LA | 803 | 100.0 |
| South Mansfield LA | 333 | 100.0 |
| Spearsville LA | 126 | 100.0 |
| Springhill LA | 4,801 | 100.0 |
| St. Maurice LA | 266 | 100.0 |
| Stanley LA | 132 | 100.0 |
| Sterlington LA | 1,980 | 100.0 |
| Stonewall LA | 2,273 | 100.0 |
| Swartz LA (part) | 2,165 | 49.7 |
| Trout LA | 104 | 100.0 |
| Tullos LA | 304 | 100.0 |
| Urania LA | 698 | 100.0 |
| Vienna Bend LA | 1,314 | 100.0 |
| Vienna LA | 483 | 100.0 |
| Vivian LA | 3,073 | 100.0 |
| West Monroe LA (part) | 7,824 | 59.7 |
| Winnfield LA | 4,153 | 100.0 |
| Zwolle LA | 1,638 | 100.0 |
| **District 4 Totals** | **470,618** | |

### District 5

| Addis LA | 6,731 | 100.0 |
|---|---|---|
| Alexandria LA (part) | 31,535 | 69.7 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Amite City LA | 4,005 | 100.0 |
| Arnaudville LA | 1,009 | 100.0 |
| Baker LA | 12,455 | 100.0 |
| Baskin LA | 210 | 100.0 |
| Bastrop LA | 9,691 | 100.0 |
| Baton Rouge LA (part) | 101,118 | 44.5 |
| Bonita LA | 170 | 100.0 |
| Bordelonville LA | 458 | 100.0 |
| Breaux Bridge LA (part) | 2,348 | 31.3 |
| Brownfields LA | 5,145 | 100.0 |
| Brownsville LA (part) | 339 | 7.8 |
| Brusly LA | 2,578 | 100.0 |
| Bunkie LA | 3,346 | 100.0 |
| Cankton LA | 583 | 100.0 |
| Carencro LA | 9,272 | 100.0 |
| Cecilia LA (part) | 1,777 | 98.3 |
| Center Point LA | 520 | 100.0 |
| Central LA (part) | 2,135 | 7.2 |
| Cheneyville LA | 468 | 100.0 |
| Clayton LA | 584 | 100.0 |
| Clinton LA | 1,340 | 100.0 |
| Collinston LA | 274 | 100.0 |
| Cottonport LA | 2,023 | 100.0 |
| Crescent LA (part) | 173 | 21.3 |
| Delhi LA | 2,622 | 100.0 |
| Delta LA | 232 | 100.0 |
| Echo LA | 352 | 100.0 |
| Epps LA | 358 | 100.0 |
| Erwinville LA | 2,275 | 100.0 |
| Eunice LA (part) | 9,120 | 96.8 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Evergreen LA | 215 | 100.0 |
| Ferriday LA | 3,189 | 100.0 |
| Fifth Ward LA | 921 | 100.0 |
| Fordoche LA | 910 | 100.0 |
| Forest LA | 304 | 100.0 |
| Gilbert LA | 449 | 100.0 |
| Grand Coteau LA | 776 | 100.0 |
| Greensburg LA | 629 | 100.0 |
| Grosse Tete LA | 548 | 100.0 |
| Harrisonburg LA | 277 | 100.0 |
| Hessmer LA | 772 | 100.0 |
| Independence LA (part) | 1,619 | 99.0 |
| Jackson LA | 3,990 | 100.0 |
| Jonesville LA | 1,728 | 100.0 |
| Kentwood LA | 2,145 | 100.0 |
| Kilbourne LA | 351 | 100.0 |
| Krotz Springs LA | 904 | 100.0 |
| Lafayette LA (part) | 36,450 | 30.0 |
| Lake Providence LA | 3,587 | 100.0 |
| Lakeshore LA | 1,988 | 100.0 |
| Lawtell LA | 1,066 | 100.0 |
| Lecompte LA | 845 | 100.0 |
| Leonville LA | 868 | 100.0 |
| Livonia LA | 1,212 | 100.0 |
| Mangham LA | 624 | 100.0 |
| Mansura LA | 1,320 | 100.0 |
| Maringouin LA | 891 | 100.0 |
| Marksville LA | 5,065 | 100.0 |
| Melville LA | 759 | 100.0 |
| Mer Rouge LA | 491 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|                        | Population | %     |
| ---------------------- | ---------: | ----: |
| Merrydale LA           | 9,227      | 100.0 |
| Minorca LA             | 2,156      | 100.0 |
| Monroe LA (part)       | 37,137     | 77.9  |
| Monterey LA            | 474        | 100.0 |
| Monticello LA          | 5,431      | 100.0 |
| Montpelier LA          | 196        | 100.0 |
| Moreauville LA         | 984        | 100.0 |
| Morganza LA            | 525        | 100.0 |
| Morrow LA              | 149        | 100.0 |
| Mound LA               | 12         | 100.0 |
| New Roads LA           | 4,549      | 100.0 |
| Newellton LA           | 886        | 100.0 |
| Norwood LA             | 279        | 100.0 |
| Oak Grove LA           | 1,441      | 100.0 |
| Oak Ridge LA           | 124        | 100.0 |
| Opelousas LA           | 15,786     | 100.0 |
| Ossun LA (part)        | 1,572      | 73.3  |
| Palmetto LA            | 92         | 100.0 |
| Pineville LA (part)    | 9,631      | 67.0  |
| Pioneer LA             | 149        | 100.0 |
| Plaquemine LA (part)   | 6,159      | 98.3  |
| Plaucheville LA        | 221        | 100.0 |
| Port Allen LA          | 4,939      | 100.0 |
| Port Barre LA          | 1,751      | 100.0 |
| Rayville LA            | 3,347      | 100.0 |
| Richmond LA            | 511        | 100.0 |
| Richwood LA            | 3,881      | 100.0 |
| Ridgecrest LA          | 583        | 100.0 |
| Rosedale LA            | 664        | 100.0 |
| Roseland LA            | 880        | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

LA CD Illustrative Plan 1

|  | Population | % |
|---|---|---|
| Scott LA (part) | 895 | 11.0 |
| Sicily Island LA | 366 | 100.0 |
| Simmesport LA | 1,468 | 100.0 |
| Slaughter LA | 1,035 | 100.0 |
| Spokane LA | 378 | 100.0 |
| St. Francisville LA | 1,557 | 100.0 |
| St. Joseph LA | 831 | 100.0 |
| Start LA | 982 | 100.0 |
| Sunset LA | 2,909 | 100.0 |
| Swartz LA (part) | 2,189 | 50.3 |
| Tallulah LA | 6,286 | 100.0 |
| Tangipahoa LA | 425 | 100.0 |
| Ventress LA | 800 | 100.0 |
| Vidalia LA | 4,027 | 100.0 |
| Ville Platte LA (part) | 5,341 | 84.7 |
| Wallace Ridge LA | 572 | 100.0 |
| Washington LA | 742 | 100.0 |
| Waterproof LA | 541 | 100.0 |
| West Monroe LA (part) | 5,279 | 40.3 |
| Wilson LA | 348 | 100.0 |
| Winnsboro LA | 4,862 | 100.0 |
| Wisner LA | 771 | 100.0 |
| Zachary LA | 19,316 | 100.0 |

**District 5 Totals** 465,795

*District 6*

| Abita Springs LA | 2,631 | 100.0 |
| Albany LA | 1,235 | 100.0 |
| Angie LA | 258 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Baton Rouge LA (part) | 91,547 | 40.3 |
| Bogalusa LA | 10,659 | 100.0 |
| Central LA (part) | 27,430 | 92.8 |
| Covington LA | 11,564 | 100.0 |
| Denham Springs LA | 9,286 | 100.0 |
| Folsom LA | 769 | 100.0 |
| Franklinton LA | 3,662 | 100.0 |
| French Settlement LA | 1,073 | 100.0 |
| Gonzales LA (part) | 22 | 0.2 |
| Hammond LA | 19,584 | 100.0 |
| Independence LA (part) | 16 | 1.0 |
| Inniswold LA | 5,987 | 100.0 |
| Killian LA | 1,177 | 100.0 |
| Lacombe LA | 8,657 | 100.0 |
| Lewisburg LA | 420 | 100.0 |
| Livingston LA | 1,877 | 100.0 |
| Madisonville LA | 850 | 100.0 |
| Mandeville LA | 13,192 | 100.0 |
| Natalbany LA | 2,510 | 100.0 |
| Old Jefferson LA | 7,339 | 100.0 |
| Pearl River LA | 2,565 | 100.0 |
| Ponchatoula LA | 7,822 | 100.0 |
| Port Vincent LA | 646 | 100.0 |
| Prairieville LA (part) | 32,838 | 98.9 |
| Rio LA | 137 | 100.0 |
| Shenandoah LA | 19,292 | 100.0 |
| Slidell LA (part) | 117 | 0.4 |
| Sorrento LA | 1,514 | 100.0 |
| Springfield LA | 427 | 100.0 |
| Sun LA | 392 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Tickfaw LA | 635 | 100.0 |
| Varnado LA | 330 | 100.0 |
| Walker LA | 6,374 | 100.0 |
| Watson LA | 956 | 100.0 |
| Westminster LA | 2,791 | 100.0 |
| **District 6 Totals** | **298,581** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 457 |
| Number of City/Town split | 31 |
| Number of City/Town split in 2 | 30 |
| Number of City/Town split in 3 | 1 |
| Total number of splits | 63 |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

## Communities of Interest (Landscape, 11x8.5)

Friday, April 1, 2022                                                                                                                                       10:47 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Abbeville LA | 3 | 11,186 | 100.0 |
| Abita Springs LA | 1 | 2,631 | 100.0 |
| Addis LA | 2 | 6,700 | 99.5 |
| Addis LA | 6 | 31 | 0.5 |
| Albany LA | 6 | 1,235 | 100.0 |
| Alexandria LA | 5 | 45,275 | 100.0 |
| Ama LA | 2 | 1,290 | 100.0 |
| Amelia LA | 6 | 2,132 | 100.0 |
| Amite City LA | 5 | 4,005 | 100.0 |
| Anacoco LA | 4 | 851 | 100.0 |
| Angie LA | 5 | 258 | 100.0 |
| Arabi LA | 1 | 4,533 | 100.0 |
| Arcadia LA | 4 | 2,746 | 100.0 |
| Arnaudville LA | 3 | 39 | 3.9 |
| Arnaudville LA | 4 | 970 | 96.1 |
| Ashland LA | 4 | 194 | 100.0 |
| Athens LA | 4 | 237 | 100.0 |
| Atlanta LA | 5 | 149 | 100.0 |
| Avondale LA | 2 | 4,582 | 100.0 |
| Baker LA | 2 | 3,119 | 25.0 |
| Baker LA | 6 | 9,336 | 75.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Baldwin LA | 3 | 1,762 | 100.0 |
| Ball LA | 5 | 3,961 | 100.0 |
| Banks Springs LA | 5 | 1,136 | 100.0 |
| Barataria LA | 1 | 1,057 | 100.0 |
| Basile LA | 3 | 0 | 0.0 |
| Basile LA | 4 | 1,214 | 100.0 |
| Baskin LA | 5 | 210 | 100.0 |
| Bastrop LA | 5 | 9,691 | 100.0 |
| Baton Rouge LA | 2 | 79,011 | 34.7 |
| Baton Rouge LA | 6 | 148,459 | 65.3 |
| Bawcomville LA | 5 | 3,472 | 100.0 |
| Bayou Blue LA | 1 | 6,801 | 50.9 |
| Bayou Blue LA | 6 | 6,551 | 49.1 |
| Bayou Cane LA | 1 | 4,962 | 25.1 |
| Bayou Cane LA | 6 | 14,808 | 74.9 |
| Bayou Corne LA | 6 | 32 | 100.0 |
| Bayou Country Club LA | 6 | 1,304 | 100.0 |
| Bayou Gauche LA | 2 | 2,161 | 100.0 |
| Bayou Goula LA | 2 | 514 | 100.0 |
| Bayou L'Ourse LA | 6 | 1,806 | 100.0 |
| Bayou Vista LA | 3 | 4,213 | 100.0 |
| Belcher LA | 4 | 248 | 100.0 |
| Belle Chasse LA | 1 | 10,579 | 100.0 |
| Belle Rose LA | 2 | 1,698 | 100.0 |
| Belmont LA | 4 | 305 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Benton LA | 4 | 2,048 | 100.0 |
| Bernice LA | 4 | 1,356 | 100.0 |
| Berwick LA | 3 | 4,771 | 100.0 |
| Bienville LA | 4 | 191 | 100.0 |
| Blanchard LA | 4 | 3,538 | 100.0 |
| Bogalusa LA | 5 | 10,659 | 100.0 |
| Bonita LA | 5 | 170 | 100.0 |
| Boothville LA | 1 | 718 | 100.0 |
| Bordelonville LA | 5 | 458 | 100.0 |
| Bossier City LA | 4 | 62,701 | 100.0 |
| Bourg LA | 1 | 2,375 | 100.0 |
| Boutte LA | 2 | 3,054 | 100.0 |
| Boyce LA | 5 | 888 | 100.0 |
| Branch LA | 3 | 431 | 100.0 |
| Breaux Bridge LA | 3 | 7,513 | 100.0 |
| Bridge City LA | 2 | 7,219 | 100.0 |
| Broussard LA | 3 | 13,417 | 100.0 |
| Brownfields LA | 6 | 5,145 | 100.0 |
| Brownsville LA | 5 | 4,353 | 100.0 |
| Brusly LA | 2 | 694 | 26.9 |
| Brusly LA | 6 | 1,884 | 73.1 |
| Bryceland LA | 4 | 87 | 100.0 |
| Bunkie LA | 5 | 3,346 | 100.0 |
| Buras LA | 1 | 1,109 | 100.0 |
| Cade LA | 3 | 1,874 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Calhoun LA | 5 | 670 | 100.0 |
| Calvin LA | 5 | 242 | 100.0 |
| Cameron LA | 3 | 315 | 100.0 |
| Campti LA | 4 | 887 | 100.0 |
| Cankton LA | 4 | 583 | 100.0 |
| Carencro LA | 3 | 9,272 | 100.0 |
| Carlyss LA | 3 | 5,101 | 100.0 |
| Castor LA | 4 | 230 | 100.0 |
| Catahoula LA | 3 | 988 | 100.0 |
| Cecilia LA | 3 | 1,807 | 100.0 |
| Center Point LA | 5 | 520 | 100.0 |
| Centerville LA | 3 | 499 | 100.0 |
| Central LA | 6 | 29,565 | 100.0 |
| Chackbay LA | 6 | 5,370 | 100.0 |
| Chalmette LA | 1 | 21,562 | 100.0 |
| Charenton LA | 3 | 1,699 | 100.0 |
| Chataignier LA | 4 | 259 | 100.0 |
| Chatham LA | 5 | 491 | 100.0 |
| Chauvin LA | 1 | 2,575 | 100.0 |
| Cheneyville LA | 5 | 468 | 100.0 |
| Choctaw LA | 6 | 775 | 100.0 |
| Choudrant LA | 5 | 989 | 100.0 |
| Church Point LA | 3 | 4,179 | 100.0 |
| Claiborne LA | 5 | 12,631 | 100.0 |
| Clarence LA | 4 | 326 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Clarks LA | 5 | 1,052 | 100.0 |
| Clayton LA | 5 | 584 | 100.0 |
| Clinton LA | 5 | 1,340 | 100.0 |
| Colfax LA | 4 | 1,428 | 100.0 |
| Collinston LA | 5 | 274 | 100.0 |
| Columbia LA | 5 | 277 | 100.0 |
| Convent LA | 2 | 483 | 100.0 |
| Converse LA | 4 | 379 | 100.0 |
| Cotton Valley LA | 4 | 787 | 100.0 |
| Cottonport LA | 5 | 2,023 | 100.0 |
| Coushatta LA | 4 | 1,752 | 100.0 |
| Covington LA | 1 | 11,564 | 100.0 |
| Creola LA | 5 | 242 | 100.0 |
| Crescent LA | 6 | 811 | 100.0 |
| Crowley LA | 3 | 11,710 | 100.0 |
| Cullen LA | 4 | 716 | 100.0 |
| Cut Off LA | 1 | 5,533 | 100.0 |
| Darrow LA | 2 | 200 | 100.0 |
| Delacroix LA | 1 | 48 | 100.0 |
| Delcambre LA | 3 | 1,793 | 100.0 |
| Delhi LA | 5 | 2,622 | 100.0 |
| Delta LA | 5 | 232 | 100.0 |
| Denham Springs LA | 6 | 9,286 | 100.0 |
| DeQuincy LA | 3 | 3,144 | 100.0 |
| DeRidder LA | 4 | 9,852 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Des Allemands LA | 1 | 449 | 20.6 |
| Des Allemands LA | 2 | 1,730 | 79.4 |
| Destrehan LA | 2 | 1,364 | 12.0 |
| Destrehan LA | 6 | 9,976 | 88.0 |
| Deville LA | 5 | 1,761 | 100.0 |
| Dixie Inn LA | 4 | 293 | 100.0 |
| Dodson LA | 5 | 294 | 100.0 |
| Donaldsonville LA | 2 | 6,695 | 100.0 |
| Dorseyville LA | 2 | 159 | 100.0 |
| Downsville LA | 4 | 96 | 80.0 |
| Downsville LA | 5 | 24 | 20.0 |
| Doyline LA | 4 | 674 | 100.0 |
| Dry Prong LA | 4 | 455 | 100.0 |
| Dubach LA | 5 | 908 | 100.0 |
| Dubberly LA | 4 | 250 | 100.0 |
| Dulac LA | 1 | 1,241 | 100.0 |
| Duson LA | 3 | 1,326 | 100.0 |
| East Hodge LA | 5 | 204 | 100.0 |
| Eastwood LA | 4 | 4,390 | 100.0 |
| Echo LA | 5 | 352 | 100.0 |
| Eden Isle LA | 1 | 7,782 | 100.0 |
| Edgard LA | 2 | 1,948 | 100.0 |
| Edgefield LA | 4 | 204 | 100.0 |
| Egan LA | 3 | 618 | 100.0 |
| Elizabeth LA | 4 | 417 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Elmwood LA | 1 | 5,649 | 100.0 |
| Elton LA | 3 | 992 | 100.0 |
| Empire LA | 1 | 905 | 100.0 |
| Epps LA | 5 | 358 | 100.0 |
| Erath LA | 3 | 2,028 | 100.0 |
| Eros LA | 5 | 130 | 100.0 |
| Erwinville LA | 6 | 2,275 | 100.0 |
| Estelle LA | 1 | 5,700 | 31.8 |
| Estelle LA | 2 | 12,252 | 68.3 |
| Estherwood LA | 3 | 694 | 100.0 |
| Eunice LA | 3 | 302 | 3.2 |
| Eunice LA | 4 | 9,120 | 96.8 |
| Evergreen LA | 5 | 215 | 100.0 |
| Farmerville LA | 4 | 3,366 | 100.0 |
| Fenton LA | 3 | 226 | 100.0 |
| Ferriday LA | 5 | 3,189 | 100.0 |
| Fifth Ward LA | 5 | 921 | 100.0 |
| Fisher LA | 4 | 197 | 100.0 |
| Florien LA | 4 | 553 | 100.0 |
| Folsom LA | 1 | 769 | 100.0 |
| Fordoche LA | 5 | 910 | 100.0 |
| Forest Hill LA | 5 | 605 | 100.0 |
| Forest LA | 5 | 304 | 100.0 |
| Fort Jesup LA | 4 | 494 | 100.0 |
| Fort Polk North LA | 4 | 2,179 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Fort Polk South LA | 4 | 7,950 | 100.0 |
| Franklin LA | 3 | 6,728 | 100.0 |
| Franklinton LA | 5 | 3,662 | 100.0 |
| French Settlement LA | 6 | 1,073 | 100.0 |
| Frierson LA | 4 | 132 | 100.0 |
| Galliano LA | 1 | 7,100 | 100.0 |
| Gardere LA | 6 | 13,203 | 100.0 |
| Garyville LA | 2 | 2,123 | 100.0 |
| Georgetown LA | 5 | 277 | 100.0 |
| Gibsland LA | 4 | 773 | 100.0 |
| Gilbert LA | 5 | 449 | 100.0 |
| Gilliam LA | 4 | 123 | 100.0 |
| Gillis LA | 3 | 800 | 100.0 |
| Glencoe LA | 3 | 132 | 100.0 |
| Glenmora LA | 5 | 1,087 | 100.0 |
| Gloster LA | 4 | 53 | 100.0 |
| Golden Meadow LA | 1 | 1,761 | 100.0 |
| Goldonna LA | 4 | 428 | 100.0 |
| Gonzales LA | 2 | 5,972 | 48.8 |
| Gonzales LA | 6 | 6,259 | 51.2 |
| Good Pine LA | 5 | 259 | 100.0 |
| Grambling LA | 5 | 5,239 | 100.0 |
| Gramercy LA | 2 | 2,932 | 100.0 |
| Grand Cane LA | 4 | 217 | 100.0 |
| Grand Coteau LA | 4 | 776 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Grand Isle LA | 1 | 1,005 | 100.0 |
| Grand Point LA | 2 | 2,241 | 100.0 |
| Gray LA | 6 | 5,518 | 100.0 |
| Grayson LA | 5 | 449 | 100.0 |
| Greensburg LA | 5 | 629 | 100.0 |
| Greenwood LA | 4 | 3,166 | 100.0 |
| Gretna LA | 2 | 17,814 | 100.0 |
| Grosse Tete LA | 6 | 548 | 100.0 |
| Gueydan LA | 3 | 1,165 | 100.0 |
| Hackberry LA | 3 | 926 | 100.0 |
| Hahnville LA | 2 | 2,959 | 100.0 |
| Hall Summit LA | 4 | 268 | 100.0 |
| Hammond LA | 1 | 3,001 | 15.3 |
| Hammond LA | 5 | 16,583 | 84.7 |
| Harahan LA | 1 | 9,116 | 100.0 |
| Harrisonburg LA | 5 | 277 | 100.0 |
| Harvey LA | 2 | 22,236 | 100.0 |
| Haughton LA | 4 | 4,539 | 100.0 |
| Hayes LA | 3 | 676 | 100.0 |
| Haynesville LA | 4 | 2,039 | 100.0 |
| Heflin LA | 4 | 213 | 100.0 |
| Henderson LA | 3 | 1,617 | 100.0 |
| Hessmer LA | 5 | 772 | 100.0 |
| Hester LA | 2 | 483 | 100.0 |
| Hodge LA | 5 | 382 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Homer LA | 4 | 2,747 | 100.0 |
| Hornbeck LA | 4 | 430 | 100.0 |
| Hosston LA | 4 | 244 | 100.0 |
| Houma LA | 1 | 31,448 | 94.1 |
| Houma LA | 6 | 1,958 | 5.9 |
| Ida LA | 4 | 217 | 100.0 |
| Independence LA | 5 | 1,635 | 100.0 |
| Inniswold LA | 6 | 5,987 | 100.0 |
| Iota LA | 3 | 1,304 | 100.0 |
| Iowa LA | 3 | 3,436 | 100.0 |
| Jackson LA | 5 | 3,990 | 100.0 |
| Jamestown LA | 4 | 100 | 100.0 |
| Jean Lafitte LA | 1 | 1,809 | 100.0 |
| Jeanerette LA | 3 | 4,813 | 100.0 |
| Jefferson LA | 1 | 8,882 | 83.5 |
| Jefferson LA | 2 | 1,751 | 16.5 |
| Jena LA | 5 | 4,155 | 100.0 |
| Jennings LA | 3 | 9,837 | 100.0 |
| Jonesboro LA | 5 | 4,106 | 100.0 |
| Jonesville LA | 5 | 1,728 | 100.0 |
| Jordan Hill LA | 5 | 196 | 100.0 |
| Joyce LA | 5 | 328 | 100.0 |
| Junction City LA | 4 | 437 | 100.0 |
| Kaplan LA | 3 | 4,352 | 100.0 |
| Keachi LA | 4 | 243 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Kenner LA | 1 | 52,353 | 78.8 |
| Kenner LA | 2 | 14,095 | 21.2 |
| Kentwood LA | 5 | 2,145 | 100.0 |
| Kilbourne LA | 5 | 351 | 100.0 |
| Killian LA | 6 | 1,177 | 100.0 |
| Killona LA | 2 | 724 | 100.0 |
| Kinder LA | 4 | 2,170 | 100.0 |
| Kraemer LA | 6 | 877 | 100.0 |
| Krotz Springs LA | 4 | 904 | 100.0 |
| Labadieville LA | 6 | 1,715 | 100.0 |
| Lacassine LA | 3 | 490 | 100.0 |
| Lacombe LA | 1 | 8,657 | 100.0 |
| Lafayette LA | 3 | 121,374 | 100.0 |
| Lafitte LA | 1 | 1,014 | 100.0 |
| Lafourche Crossing LA | 6 | 2,427 | 100.0 |
| Lake Arthur LA | 3 | 2,595 | 100.0 |
| Lake Charles LA | 3 | 84,872 | 100.0 |
| Lake Providence LA | 5 | 3,587 | 100.0 |
| Lakeshore LA | 5 | 1,988 | 100.0 |
| Lakeview LA | 4 | 818 | 100.0 |
| Laplace LA | 2 | 19,063 | 66.1 |
| Laplace LA | 6 | 9,778 | 33.9 |
| Larose LA | 1 | 6,763 | 100.0 |
| Lawtell LA | 4 | 1,066 | 100.0 |
| Lecompte LA | 5 | 845 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Leesville LA | 4 | 5,649 | 100.0 |
| Lemannville LA | 2 | 695 | 100.0 |
| Leonville LA | 4 | 868 | 100.0 |
| Lewisburg LA | 1 | 420 | 100.0 |
| Lillie LA | 4 | 111 | 100.0 |
| Lisbon LA | 4 | 173 | 100.0 |
| Livingston LA | 6 | 1,877 | 100.0 |
| Livonia LA | 5 | 1,212 | 100.0 |
| Lockport Heights LA | 1 | 1,171 | 100.0 |
| Lockport LA | 1 | 2,490 | 100.0 |
| Logansport LA | 4 | 1,340 | 100.0 |
| Longstreet LA | 4 | 115 | 100.0 |
| Longville LA | 4 | 545 | 100.0 |
| Loreauville LA | 3 | 658 | 100.0 |
| Lucky LA | 4 | 251 | 100.0 |
| Luling LA | 2 | 13,716 | 100.0 |
| Lutcher LA | 2 | 3,133 | 100.0 |
| Lydia LA | 3 | 892 | 100.0 |
| Madisonville LA | 1 | 850 | 100.0 |
| Mamou LA | 4 | 2,936 | 100.0 |
| Mandeville LA | 1 | 13,192 | 100.0 |
| Mangham LA | 5 | 624 | 100.0 |
| Mansfield LA | 4 | 4,714 | 100.0 |
| Mansura LA | 5 | 1,320 | 100.0 |
| Many LA | 4 | 2,571 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Maringouin LA | 6 | 891 | 100.0 |
| Marion LA | 4 | 623 | 100.0 |
| Marksville LA | 5 | 5,065 | 100.0 |
| Marrero LA | 2 | 32,382 | 100.0 |
| Marthaville LA | 4 | 90 | 100.0 |
| Martin LA | 4 | 524 | 100.0 |
| Mathews LA | 1 | 2,191 | 96.4 |
| Mathews LA | 6 | 82 | 3.6 |
| Maurice LA | 3 | 2,118 | 100.0 |
| McNary LA | 5 | 201 | 100.0 |
| Melville LA | 4 | 759 | 100.0 |
| Mer Rouge LA | 5 | 491 | 100.0 |
| Meraux LA | 1 | 6,804 | 100.0 |
| Mermentau LA | 3 | 516 | 100.0 |
| Merrydale LA | 2 | 9,227 | 100.0 |
| Merryville LA | 4 | 967 | 100.0 |
| Metairie LA | 1 | 141,267 | 98.4 |
| Metairie LA | 2 | 2,240 | 1.6 |
| Midland LA | 3 | 249 | 100.0 |
| Midway LA | 5 | 1,157 | 100.0 |
| Milton LA | 3 | 2,590 | 100.0 |
| Minden LA | 4 | 11,928 | 100.0 |
| Minorca LA | 5 | 2,156 | 100.0 |
| Monroe LA | 5 | 47,702 | 100.0 |
| Montegut LA | 1 | 1,465 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Monterey LA | 5 | 474 | 100.0 |
| Montgomery LA | 4 | 622 | 100.0 |
| Monticello LA | 6 | 5,431 | 100.0 |
| Montpelier LA | 5 | 196 | 100.0 |
| Montz LA | 6 | 2,106 | 100.0 |
| Moonshine LA | 2 | 168 | 100.0 |
| Mooringsport LA | 4 | 748 | 100.0 |
| Moreauville LA | 5 | 984 | 100.0 |
| Morgan City LA | 3 | 10,449 | 91.1 |
| Morgan City LA | 6 | 1,023 | 8.9 |
| Morganza LA | 5 | 525 | 100.0 |
| Morrow LA | 4 | 149 | 100.0 |
| Morse LA | 3 | 599 | 100.0 |
| Moss Bluff LA | 3 | 12,522 | 100.0 |
| Mound LA | 5 | 12 | 100.0 |
| Mount Lebanon LA | 4 | 66 | 100.0 |
| Napoleonville LA | 6 | 540 | 100.0 |
| Natalbany LA | 5 | 2,510 | 100.0 |
| Natchez LA | 4 | 489 | 100.0 |
| Natchitoches LA | 4 | 18,039 | 100.0 |
| New Iberia LA | 3 | 28,555 | 100.0 |
| New Llano LA | 4 | 2,213 | 100.0 |
| New Orleans LA | 1 | 48,050 | 12.5 |
| New Orleans LA | 2 | 335,947 | 87.5 |
| New Orleans Station LA | 1 | 2,508 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| New Roads LA | 5 | 4,549 | 100.0 |
| New Sarpy LA | 2 | 917 | 78.4 |
| New Sarpy LA | 6 | 252 | 21.6 |
| Newellton LA | 5 | 886 | 100.0 |
| Noble LA | 4 | 200 | 100.0 |
| Norco LA | 6 | 2,984 | 100.0 |
| North Hodge LA | 5 | 296 | 100.0 |
| North Vacherie LA | 2 | 2,093 | 100.0 |
| Norwood LA | 5 | 279 | 100.0 |
| Oak Grove LA | 5 | 1,441 | 100.0 |
| Oak Hills Place LA | 6 | 9,239 | 100.0 |
| Oak Ridge LA | 5 | 124 | 100.0 |
| Oakdale LA | 4 | 6,692 | 100.0 |
| Oberlin LA | 4 | 1,402 | 100.0 |
| Oil City LA | 4 | 901 | 100.0 |
| Old Jefferson LA | 6 | 7,339 | 100.0 |
| Olla LA | 5 | 1,295 | 100.0 |
| Opelousas LA | 4 | 15,786 | 100.0 |
| Oretta LA | 4 | 371 | 100.0 |
| Ossun LA | 3 | 2,145 | 100.0 |
| Paincourtville LA | 2 | 857 | 100.0 |
| Palmetto LA | 4 | 92 | 100.0 |
| Paradis LA | 2 | 1,242 | 100.0 |
| Parks LA | 3 | 640 | 100.0 |
| Patterson LA | 3 | 4,325 | 72.9 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Patterson LA | 6 | 1,606 | 27.1 |
| Paulina LA | 2 | 1,778 | 100.0 |
| Pearl River LA | 1 | 2,565 | 100.0 |
| Perry LA | 3 | 1,171 | 100.0 |
| Pierre Part LA | 6 | 3,024 | 100.0 |
| Pine Prairie LA | 4 | 1,490 | 100.0 |
| Pineville LA | 5 | 14,384 | 100.0 |
| Pioneer LA | 5 | 149 | 100.0 |
| Pitkin LA | 4 | 455 | 100.0 |
| Plain Dealing LA | 4 | 893 | 100.0 |
| Plaquemine LA | 2 | 6,159 | 98.3 |
| Plaquemine LA | 6 | 110 | 1.8 |
| Plaucheville LA | 5 | 221 | 100.0 |
| Pleasant Hill LA | 4 | 617 | 100.0 |
| Pleasure Bend LA | 2 | 212 | 100.0 |
| Point Place LA | 4 | 382 | 100.0 |
| Pointe a la Hache LA | 1 | 183 | 100.0 |
| Pollock LA | 5 | 394 | 100.0 |
| Ponchatoula LA | 1 | 7,647 | 97.8 |
| Ponchatoula LA | 5 | 175 | 2.2 |
| Port Allen LA | 2 | 4,315 | 87.4 |
| Port Allen LA | 6 | 624 | 12.6 |
| Port Barre LA | 4 | 1,751 | 100.0 |
| Port Sulphur LA | 1 | 1,677 | 100.0 |
| Port Vincent LA | 6 | 646 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Powhatan LA | 4 | 101 | 100.0 |
| Poydras LA | 1 | 2,536 | 100.0 |
| Prairieville LA | 6 | 33,197 | 100.0 |
| Presquille LA | 1 | 1,703 | 100.0 |
| Prien LA | 3 | 7,745 | 100.0 |
| Prospect LA | 5 | 380 | 100.0 |
| Provencal LA | 4 | 528 | 100.0 |
| Quitman LA | 5 | 160 | 100.0 |
| Raceland LA | 1 | 4,030 | 41.3 |
| Raceland LA | 6 | 5,738 | 58.7 |
| Rayne LA | 3 | 7,236 | 100.0 |
| Rayville LA | 5 | 3,347 | 100.0 |
| Red Chute LA | 4 | 7,065 | 100.0 |
| Reddell LA | 4 | 904 | 100.0 |
| Reeves LA | 4 | 221 | 100.0 |
| Reserve LA | 2 | 8,541 | 100.0 |
| Richmond LA | 5 | 511 | 100.0 |
| Richwood LA | 5 | 3,881 | 100.0 |
| Ridgecrest LA | 5 | 583 | 100.0 |
| Ringgold LA | 4 | 1,379 | 100.0 |
| Rio LA | 5 | 137 | 100.0 |
| River Ridge LA | 1 | 12,613 | 92.8 |
| River Ridge LA | 2 | 978 | 7.2 |
| Roanoke LA | 3 | 491 | 100.0 |
| Robeline LA | 4 | 117 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Rock Hill LA | 5 | 260 | 100.0 |
| Rodessa LA | 4 | 192 | 100.0 |
| Romeville LA | 2 | 99 | 100.0 |
| Rosedale LA | 6 | 664 | 100.0 |
| Roseland LA | 5 | 880 | 100.0 |
| Rosepine LA | 4 | 1,519 | 100.0 |
| Ruston LA | 5 | 22,166 | 100.0 |
| Saline LA | 4 | 265 | 100.0 |
| Sarepta LA | 4 | 717 | 100.0 |
| Schriever LA | 6 | 6,711 | 100.0 |
| Scott LA | 3 | 8,119 | 100.0 |
| Shenandoah LA | 6 | 19,292 | 100.0 |
| Shongaloo LA | 4 | 151 | 100.0 |
| Shreveport LA | 4 | 187,593 | 100.0 |
| Sibley LA | 4 | 1,127 | 100.0 |
| Sicily Island LA | 5 | 366 | 100.0 |
| Sikes LA | 5 | 112 | 100.0 |
| Simmesport LA | 5 | 1,468 | 100.0 |
| Simpson LA | 4 | 585 | 100.0 |
| Simsboro LA | 5 | 803 | 100.0 |
| Singer LA | 4 | 303 | 100.0 |
| Siracusaville LA | 3 | 297 | 100.0 |
| Slaughter LA | 5 | 1,035 | 100.0 |
| Slidell LA | 1 | 28,781 | 100.0 |
| Sorrel LA | 3 | 711 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Sorrento LA | 6 | 1,514 | 100.0 |
| South Mansfield LA | 4 | 333 | 100.0 |
| South Vacherie LA | 2 | 3,388 | 100.0 |
| Spearsville LA | 4 | 126 | 100.0 |
| Spokane LA | 5 | 378 | 100.0 |
| Springfield LA | 6 | 427 | 100.0 |
| Springhill LA | 4 | 4,801 | 100.0 |
| St. Francisville LA | 5 | 1,557 | 100.0 |
| St. Gabriel LA | 2 | 6,433 | 100.0 |
| St. James LA | 2 | 592 | 100.0 |
| St. Joseph LA | 5 | 831 | 100.0 |
| St. Martinville LA | 3 | 5,379 | 100.0 |
| St. Maurice LA | 5 | 266 | 100.0 |
| St. Rose LA | 2 | 5,269 | 70.2 |
| St. Rose LA | 6 | 2,235 | 29.8 |
| Stanley LA | 4 | 132 | 100.0 |
| Starks LA | 3 | 659 | 100.0 |
| Start LA | 5 | 982 | 100.0 |
| Sterlington LA | 5 | 1,980 | 100.0 |
| Stonewall LA | 4 | 2,273 | 100.0 |
| Sugartown LA | 4 | 33 | 100.0 |
| Sulphur LA | 3 | 21,809 | 100.0 |
| Sun LA | 1 | 392 | 100.0 |
| Sunset LA | 4 | 2,909 | 100.0 |
| Supreme LA | 6 | 839 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Swartz LA | 5 | 4,354 | 100.0 |
| Taft LA | 2 | 61 | 100.0 |
| Tallulah LA | 5 | 6,286 | 100.0 |
| Tangipahoa LA | 5 | 425 | 100.0 |
| Terrytown LA | 2 | 25,278 | 100.0 |
| Thibodaux LA | 6 | 15,948 | 100.0 |
| Tickfaw LA | 5 | 635 | 100.0 |
| Timberlane LA | 2 | 10,364 | 100.0 |
| Triumph LA | 1 | 268 | 100.0 |
| Trout LA | 5 | 104 | 100.0 |
| Tullos LA | 5 | 304 | 100.0 |
| Turkey Creek LA | 4 | 394 | 100.0 |
| Union LA | 2 | 735 | 100.0 |
| Urania LA | 5 | 698 | 100.0 |
| Varnado LA | 5 | 330 | 100.0 |
| Venice LA | 1 | 162 | 100.0 |
| Ventress LA | 5 | 800 | 100.0 |
| Vidalia LA | 5 | 4,027 | 100.0 |
| Vienna Bend LA | 4 | 1,314 | 100.0 |
| Vienna LA | 5 | 483 | 100.0 |
| Village St. George LA | 6 | 7,677 | 100.0 |
| Ville Platte LA | 4 | 6,303 | 100.0 |
| Vinton LA | 3 | 3,400 | 100.0 |
| Violet LA | 1 | 5,758 | 100.0 |
| Vivian LA | 4 | 3,073 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Waggaman LA | 2 | 9,835 | 100.0 |
| Walker LA | 6 | 6,374 | 100.0 |
| Wallace LA | 2 | 755 | 100.0 |
| Wallace Ridge LA | 5 | 572 | 100.0 |
| Washington LA | 4 | 742 | 100.0 |
| Waterproof LA | 5 | 541 | 100.0 |
| Watson LA | 6 | 956 | 100.0 |
| Welcome LA | 2 | 672 | 100.0 |
| Welsh LA | 3 | 3,333 | 100.0 |
| West Monroe LA | 5 | 13,103 | 100.0 |
| Westlake LA | 3 | 4,781 | 100.0 |
| Westminster LA | 6 | 2,791 | 100.0 |
| Westwego LA | 2 | 8,568 | 100.0 |
| White Castle LA | 2 | 1,722 | 100.0 |
| White Castle LA | 6 | 0 | 0.0 |
| Wilson LA | 5 | 348 | 100.0 |
| Winnfield LA | 5 | 4,153 | 100.0 |
| Winnsboro LA | 5 | 4,862 | 100.0 |
| Wisner LA | 5 | 771 | 100.0 |
| Woodmere LA | 2 | 11,238 | 100.0 |
| Woodworth LA | 5 | 1,762 | 100.0 |
| Youngsville LA | 3 | 15,929 | 100.0 |
| Zachary LA | 6 | 19,316 | 100.0 |
| Zwolle LA | 4 | 1,638 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

**City/Town**         **-- Listed by District**

| | Population | % |
|---|---|---|
| *District 1* | | |
| Abita Springs LA | 2,631 | 100.0 |
| Arabi LA | 4,533 | 100.0 |
| Barataria LA | 1,057 | 100.0 |
| Bayou Blue LA (part) | 6,801 | 50.9 |
| Bayou Cane LA (part) | 4,962 | 25.1 |
| Belle Chasse LA | 10,579 | 100.0 |
| Boothville LA | 718 | 100.0 |
| Bourg LA | 2,375 | 100.0 |
| Buras LA | 1,109 | 100.0 |
| Chalmette LA | 21,562 | 100.0 |
| Chauvin LA | 2,575 | 100.0 |
| Covington LA | 11,564 | 100.0 |
| Cut Off LA | 5,533 | 100.0 |
| Delacroix LA | 48 | 100.0 |
| Des Allemands LA (part) | 449 | 20.6 |
| Dulac LA | 1,241 | 100.0 |
| Eden Isle LA | 7,782 | 100.0 |
| Elmwood LA | 5,649 | 100.0 |
| Empire LA | 905 | 100.0 |
| Estelle LA (part) | 5,700 | 31.8 |
| Folsom LA | 769 | 100.0 |
| Galliano LA | 7,100 | 100.0 |
| Golden Meadow LA | 1,761 | 100.0 |
| Grand Isle LA | 1,005 | 100.0 |
| Hammond LA (part) | 3,001 | 15.3 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Harahan LA | 9,116 | 100.0 |
| Houma LA (part) | 31,448 | 94.1 |
| Jean Lafitte LA | 1,809 | 100.0 |
| Jefferson LA (part) | 8,882 | 83.5 |
| Kenner LA (part) | 52,353 | 78.8 |
| Lacombe LA | 8,657 | 100.0 |
| Lafitte LA | 1,014 | 100.0 |
| Larose LA | 6,763 | 100.0 |
| Lewisburg LA | 420 | 100.0 |
| Lockport Heights LA | 1,171 | 100.0 |
| Lockport LA | 2,490 | 100.0 |
| Madisonville LA | 850 | 100.0 |
| Mandeville LA | 13,192 | 100.0 |
| Mathews LA (part) | 2,191 | 96.4 |
| Meraux LA | 6,804 | 100.0 |
| Metairie LA (part) | 141,267 | 98.4 |
| Montegut LA | 1,465 | 100.0 |
| New Orleans LA (part) | 48,050 | 12.5 |
| New Orleans Station LA | 2,508 | 100.0 |
| Pearl River LA | 2,565 | 100.0 |
| Pointe a la Hache LA | 183 | 100.0 |
| Ponchatoula LA (part) | 7,647 | 97.8 |
| Port Sulphur LA | 1,677 | 100.0 |
| Poydras LA | 2,536 | 100.0 |
| Presquille LA | 1,703 | 100.0 |
| Raceland LA (part) | 4,030 | 41.3 |
| River Ridge LA (part) | 12,613 | 92.8 |
| Slidell LA | 28,781 | 100.0 |
| Sun LA | 392 | 100.0 |
| Triumph LA | 268 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Venice LA | 162 | 100.0 |
| Violet LA | 5,758 | 100.0 |
| **District 1 Totals** | **520,174** | |

### District 2

| | Population | % |
|---|---|---|
| Addis LA (part) | 6,700 | 99.5 |
| Ama LA | 1,290 | 100.0 |
| Avondale LA | 4,582 | 100.0 |
| Baker LA (part) | 3,119 | 25.0 |
| Baton Rouge LA (part) | 79,011 | 34.7 |
| Bayou Gauche LA | 2,161 | 100.0 |
| Bayou Goula LA | 514 | 100.0 |
| Belle Rose LA | 1,698 | 100.0 |
| Boutte LA | 3,054 | 100.0 |
| Bridge City LA | 7,219 | 100.0 |
| Brusly LA (part) | 694 | 26.9 |
| Convent LA | 483 | 100.0 |
| Darrow LA | 200 | 100.0 |
| Des Allemands LA (part) | 1,730 | 79.4 |
| Destrehan LA (part) | 1,364 | 12.0 |
| Donaldsonville LA | 6,695 | 100.0 |
| Dorseyville LA | 159 | 100.0 |
| Edgard LA | 1,948 | 100.0 |
| Estelle LA (part) | 12,252 | 68.3 |
| Garyville LA | 2,123 | 100.0 |
| Gonzales LA (part) | 5,972 | 48.8 |
| Gramercy LA | 2,932 | 100.0 |
| Grand Point LA | 2,241 | 100.0 |
| Gretna LA | 17,814 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Hahnville LA | 2,959 | 100.0 |
| Harvey LA | 22,236 | 100.0 |
| Hester LA | 483 | 100.0 |
| Jefferson LA (part) | 1,751 | 16.5 |
| Kenner LA (part) | 14,095 | 21.2 |
| Killona LA | 724 | 100.0 |
| Laplace LA (part) | 19,063 | 66.1 |
| Lemannville LA | 695 | 100.0 |
| Luling LA | 13,716 | 100.0 |
| Lutcher LA | 3,133 | 100.0 |
| Marrero LA | 32,382 | 100.0 |
| Merrydale LA | 9,227 | 100.0 |
| Metairie LA (part) | 2,240 | 1.6 |
| Moonshine LA | 168 | 100.0 |
| New Orleans LA (part) | 335,947 | 87.5 |
| New Sarpy LA (part) | 917 | 78.4 |
| North Vacherie LA | 2,093 | 100.0 |
| Paincourtville LA | 857 | 100.0 |
| Paradis LA | 1,242 | 100.0 |
| Paulina LA | 1,778 | 100.0 |
| Plaquemine LA (part) | 6,159 | 98.3 |
| Pleasure Bend LA | 212 | 100.0 |
| Port Allen LA (part) | 4,315 | 87.4 |
| Reserve LA | 8,541 | 100.0 |
| River Ridge LA (part) | 978 | 7.2 |
| Romeville LA | 99 | 100.0 |
| South Vacherie LA | 3,388 | 100.0 |
| St. Gabriel LA | 6,433 | 100.0 |
| St. James LA | 592 | 100.0 |
| St. Rose LA (part) | 5,269 | 70.2 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Taft LA | 61 | 100.0 |
| Terrytown LA | 25,278 | 100.0 |
| Timberlane LA | 10,364 | 100.0 |
| Union LA | 735 | 100.0 |
| Waggaman LA | 9,835 | 100.0 |
| Wallace LA | 755 | 100.0 |
| Welcome LA | 672 | 100.0 |
| Westwego LA | 8,568 | 100.0 |
| White Castle LA (part) | 1,722 | 100.0 |
| Woodmere LA | 11,238 | 100.0 |
| **District 2 Totals** | **736,875** | |

### District 3

|  | Population | % |
|---|---|---|
| Abbeville LA | 11,186 | 100.0 |
| Arnaudville LA (part) | 39 | 3.9 |
| Baldwin LA | 1,762 | 100.0 |
| Basile LA (part) | 0 | 0.0 |
| Bayou Vista LA | 4,213 | 100.0 |
| Berwick LA | 4,771 | 100.0 |
| Branch LA | 431 | 100.0 |
| Breaux Bridge LA | 7,513 | 100.0 |
| Broussard LA | 13,417 | 100.0 |
| Cade LA | 1,874 | 100.0 |
| Cameron LA | 315 | 100.0 |
| Carencro LA | 9,272 | 100.0 |
| Carlyss LA | 5,101 | 100.0 |
| Catahoula LA | 988 | 100.0 |
| Cecilia LA | 1,807 | 100.0 |
| Centerville LA | 499 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Charenton LA | 1,699 | 100.0 |
| Church Point LA | 4,179 | 100.0 |
| Crowley LA | 11,710 | 100.0 |
| Delcambre LA | 1,793 | 100.0 |
| DeQuincy LA | 3,144 | 100.0 |
| Duson LA | 1,326 | 100.0 |
| Egan LA | 618 | 100.0 |
| Elton LA | 992 | 100.0 |
| Erath LA | 2,028 | 100.0 |
| Estherwood LA | 694 | 100.0 |
| Eunice LA (part) | 302 | 3.2 |
| Fenton LA | 226 | 100.0 |
| Franklin LA | 6,728 | 100.0 |
| Gillis LA | 800 | 100.0 |
| Glencoe LA | 132 | 100.0 |
| Gueydan LA | 1,165 | 100.0 |
| Hackberry LA | 926 | 100.0 |
| Hayes LA | 676 | 100.0 |
| Henderson LA | 1,617 | 100.0 |
| Iota LA | 1,304 | 100.0 |
| Iowa LA | 3,436 | 100.0 |
| Jeanerette LA | 4,813 | 100.0 |
| Jennings LA | 9,837 | 100.0 |
| Kaplan LA | 4,352 | 100.0 |
| Lacassine LA | 490 | 100.0 |
| Lafayette LA | 121,374 | 100.0 |
| Lake Arthur LA | 2,595 | 100.0 |
| Lake Charles LA | 84,872 | 100.0 |
| Loreauville LA | 658 | 100.0 |
| Lydia LA | 892 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Maurice LA | 2,118 | 100.0 |
| Mermentau LA | 516 | 100.0 |
| Midland LA | 249 | 100.0 |
| Milton LA | 2,590 | 100.0 |
| Morgan City LA (part) | 10,449 | 91.1 |
| Morse LA | 599 | 100.0 |
| Moss Bluff LA | 12,522 | 100.0 |
| New Iberia LA | 28,555 | 100.0 |
| Ossun LA | 2,145 | 100.0 |
| Parks LA | 640 | 100.0 |
| Patterson LA (part) | 4,325 | 72.9 |
| Perry LA | 1,171 | 100.0 |
| Prien LA | 7,745 | 100.0 |
| Rayne LA | 7,236 | 100.0 |
| Roanoke LA | 491 | 100.0 |
| Scott LA | 8,119 | 100.0 |
| Siracusaville LA | 297 | 100.0 |
| Sorrel LA | 711 | 100.0 |
| St. Martinville LA | 5,379 | 100.0 |
| Starks LA | 659 | 100.0 |
| Sulphur LA | 21,809 | 100.0 |
| Vinton LA | 3,400 | 100.0 |
| Welsh LA | 3,333 | 100.0 |
| Westlake LA | 4,781 | 100.0 |
| Youngsville LA | 15,929 | 100.0 |

**District 3 Totals**     **484,334**

*District 4*

| | | |
|---|---|---|
| Anacoco LA | 851 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arcadia LA | 2,746 | 100.0 |
| Arnaudville LA (part) | 970 | 96.1 |
| Ashland LA | 194 | 100.0 |
| Athens LA | 237 | 100.0 |
| Basile LA (part) | 1,214 | 100.0 |
| Belcher LA | 248 | 100.0 |
| Belmont LA | 305 | 100.0 |
| Benton LA | 2,048 | 100.0 |
| Bernice LA | 1,356 | 100.0 |
| Bienville LA | 191 | 100.0 |
| Blanchard LA | 3,538 | 100.0 |
| Bossier City LA | 62,701 | 100.0 |
| Bryceland LA | 87 | 100.0 |
| Campti LA | 887 | 100.0 |
| Cankton LA | 583 | 100.0 |
| Castor LA | 230 | 100.0 |
| Chataignier LA | 259 | 100.0 |
| Clarence LA | 326 | 100.0 |
| Colfax LA | 1,428 | 100.0 |
| Converse LA | 379 | 100.0 |
| Cotton Valley LA | 787 | 100.0 |
| Coushatta LA | 1,752 | 100.0 |
| Cullen LA | 716 | 100.0 |
| DeRidder LA | 9,852 | 100.0 |
| Dixie Inn LA | 293 | 100.0 |
| Downsville LA (part) | 96 | 80.0 |
| Doyline LA | 674 | 100.0 |
| Dry Prong LA | 455 | 100.0 |
| Dubberly LA | 250 | 100.0 |
| Eastwood LA | 4,390 | 100.0 |

| | Population | % |
|---|---|---|
| Edgefield LA | 204 | 100.0 |
| Elizabeth LA | 417 | 100.0 |
| Eunice LA (part) | 9,120 | 96.8 |
| Farmerville LA | 3,366 | 100.0 |
| Fisher LA | 197 | 100.0 |
| Florien LA | 553 | 100.0 |
| Fort Jesup LA | 494 | 100.0 |
| Fort Polk North LA | 2,179 | 100.0 |
| Fort Polk South LA | 7,950 | 100.0 |
| Frierson LA | 132 | 100.0 |
| Gibsland LA | 773 | 100.0 |
| Gilliam LA | 123 | 100.0 |
| Gloster LA | 53 | 100.0 |
| Goldonna LA | 428 | 100.0 |
| Grand Cane LA | 217 | 100.0 |
| Grand Coteau LA | 776 | 100.0 |
| Greenwood LA | 3,166 | 100.0 |
| Hall Summit LA | 268 | 100.0 |
| Haughton LA | 4,539 | 100.0 |
| Haynesville LA | 2,039 | 100.0 |
| Heflin LA | 213 | 100.0 |
| Homer LA | 2,747 | 100.0 |
| Hornbeck LA | 430 | 100.0 |
| Hosston LA | 244 | 100.0 |
| Ida LA | 217 | 100.0 |
| Jamestown LA | 100 | 100.0 |
| Junction City LA | 437 | 100.0 |
| Keachi LA | 243 | 100.0 |
| Kinder LA | 2,170 | 100.0 |
| Krotz Springs LA | 904 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Lakeview LA | 818 | 100.0 |
| Lawtell LA | 1,066 | 100.0 |
| Leesville LA | 5,649 | 100.0 |
| Leonville LA | 868 | 100.0 |
| Lillie LA | 111 | 100.0 |
| Lisbon LA | 173 | 100.0 |
| Logansport LA | 1,340 | 100.0 |
| Longstreet LA | 115 | 100.0 |
| Longville LA | 545 | 100.0 |
| Lucky LA | 251 | 100.0 |
| Mamou LA | 2,936 | 100.0 |
| Mansfield LA | 4,714 | 100.0 |
| Many LA | 2,571 | 100.0 |
| Marion LA | 623 | 100.0 |
| Marthaville LA | 90 | 100.0 |
| Martin LA | 524 | 100.0 |
| Melville LA | 759 | 100.0 |
| Merryville LA | 967 | 100.0 |
| Minden LA | 11,928 | 100.0 |
| Montgomery LA | 622 | 100.0 |
| Mooringsport LA | 748 | 100.0 |
| Morrow LA | 149 | 100.0 |
| Mount Lebanon LA | 66 | 100.0 |
| Natchez LA | 489 | 100.0 |
| Natchitoches LA | 18,039 | 100.0 |
| New Llano LA | 2,213 | 100.0 |
| Noble LA | 200 | 100.0 |
| Oakdale LA | 6,692 | 100.0 |
| Oberlin LA | 1,402 | 100.0 |
| Oil City LA | 901 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Opelousas LA | 15,786 | 100.0 |
| Oretta LA | 371 | 100.0 |
| Palmetto LA | 92 | 100.0 |
| Pine Prairie LA | 1,490 | 100.0 |
| Pitkin LA | 455 | 100.0 |
| Plain Dealing LA | 893 | 100.0 |
| Pleasant Hill LA | 617 | 100.0 |
| Point Place LA | 382 | 100.0 |
| Port Barre LA | 1,751 | 100.0 |
| Powhatan LA | 101 | 100.0 |
| Provencal LA | 528 | 100.0 |
| Red Chute LA | 7,065 | 100.0 |
| Reddell LA | 904 | 100.0 |
| Reeves LA | 221 | 100.0 |
| Ringgold LA | 1,379 | 100.0 |
| Robeline LA | 117 | 100.0 |
| Rodessa LA | 192 | 100.0 |
| Rosepine LA | 1,519 | 100.0 |
| Saline LA | 265 | 100.0 |
| Sarepta LA | 717 | 100.0 |
| Shongaloo LA | 151 | 100.0 |
| Shreveport LA | 187,593 | 100.0 |
| Sibley LA | 1,127 | 100.0 |
| Simpson LA | 585 | 100.0 |
| Singer LA | 303 | 100.0 |
| South Mansfield LA | 333 | 100.0 |
| Spearsville LA | 126 | 100.0 |
| Springhill LA | 4,801 | 100.0 |
| Stanley LA | 132 | 100.0 |
| Stonewall LA | 2,273 | 100.0 |

**Maptitude**
For Redistricting

C-100

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Sugartown LA | 33 | 100.0 |
| Sunset LA | 2,909 | 100.0 |
| Turkey Creek LA | 394 | 100.0 |
| Vienna Bend LA | 1,314 | 100.0 |
| Ville Platte LA | 6,303 | 100.0 |
| Vivian LA | 3,073 | 100.0 |
| Washington LA | 742 | 100.0 |
| Zwolle LA | 1,638 | 100.0 |
| **District 4 Totals** | **460,986** | |

### District 5

| | Population | % |
|---|---|---|
| Alexandria LA | 45,275 | 100.0 |
| Amite City LA | 4,005 | 100.0 |
| Angie LA | 258 | 100.0 |
| Atlanta LA | 149 | 100.0 |
| Ball LA | 3,961 | 100.0 |
| Banks Springs LA | 1,136 | 100.0 |
| Baskin LA | 210 | 100.0 |
| Bastrop LA | 9,691 | 100.0 |
| Bawcomville LA | 3,472 | 100.0 |
| Bogalusa LA | 10,659 | 100.0 |
| Bonita LA | 170 | 100.0 |
| Bordelonville LA | 458 | 100.0 |
| Boyce LA | 888 | 100.0 |
| Brownsville LA | 4,353 | 100.0 |
| Bunkie LA | 3,346 | 100.0 |
| Calhoun LA | 670 | 100.0 |
| Calvin LA | 242 | 100.0 |
| Center Point LA | 520 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Chatham LA | 491 | 100.0 |
| Cheneyville LA | 468 | 100.0 |
| Choudrant LA | 989 | 100.0 |
| Claiborne LA | 12,631 | 100.0 |
| Clarks LA | 1,052 | 100.0 |
| Clayton LA | 584 | 100.0 |
| Clinton LA | 1,340 | 100.0 |
| Collinston LA | 274 | 100.0 |
| Columbia LA | 277 | 100.0 |
| Cottonport LA | 2,023 | 100.0 |
| Creola LA | 242 | 100.0 |
| Delhi LA | 2,622 | 100.0 |
| Delta LA | 232 | 100.0 |
| Deville LA | 1,761 | 100.0 |
| Dodson LA | 294 | 100.0 |
| Downsville LA (part) | 24 | 20.0 |
| Dubach LA | 908 | 100.0 |
| East Hodge LA | 204 | 100.0 |
| Echo LA | 352 | 100.0 |
| Epps LA | 358 | 100.0 |
| Eros LA | 130 | 100.0 |
| Evergreen LA | 215 | 100.0 |
| Ferriday LA | 3,189 | 100.0 |
| Fifth Ward LA | 921 | 100.0 |
| Fordoche LA | 910 | 100.0 |
| Forest Hill LA | 605 | 100.0 |
| Forest LA | 304 | 100.0 |
| Franklinton LA | 3,662 | 100.0 |
| Georgetown LA | 277 | 100.0 |
| Gilbert LA | 449 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Glenmora LA | 1,087 | 100.0 |
| Good Pine LA | 259 | 100.0 |
| Grambling LA | 5,239 | 100.0 |
| Grayson LA | 449 | 100.0 |
| Greensburg LA | 629 | 100.0 |
| Hammond LA (part) | 16,583 | 84.7 |
| Harrisonburg LA | 277 | 100.0 |
| Hessmer LA | 772 | 100.0 |
| Hodge LA | 382 | 100.0 |
| Independence LA | 1,635 | 100.0 |
| Jackson LA | 3,990 | 100.0 |
| Jena LA | 4,155 | 100.0 |
| Jonesboro LA | 4,106 | 100.0 |
| Jonesville LA | 1,728 | 100.0 |
| Jordan Hill LA | 196 | 100.0 |
| Joyce LA | 328 | 100.0 |
| Kentwood LA | 2,145 | 100.0 |
| Kilbourne LA | 351 | 100.0 |
| Lake Providence LA | 3,587 | 100.0 |
| Lakeshore LA | 1,988 | 100.0 |
| Lecompte LA | 845 | 100.0 |
| Livonia LA | 1,212 | 100.0 |
| Mangham LA | 624 | 100.0 |
| Mansura LA | 1,320 | 100.0 |
| Marksville LA | 5,065 | 100.0 |
| McNary LA | 201 | 100.0 |
| Mer Rouge LA | 491 | 100.0 |
| Midway LA | 1,157 | 100.0 |
| Minorca LA | 2,156 | 100.0 |
| Monroe LA | 47,702 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Monterey LA | 474 | 100.0 |
| Montpelier LA | 196 | 100.0 |
| Moreauville LA | 984 | 100.0 |
| Morganza LA | 525 | 100.0 |
| Mound LA | 12 | 100.0 |
| Natalbany LA | 2,510 | 100.0 |
| New Roads LA | 4,549 | 100.0 |
| Newellton LA | 886 | 100.0 |
| North Hodge LA | 296 | 100.0 |
| Norwood LA | 279 | 100.0 |
| Oak Grove LA | 1,441 | 100.0 |
| Oak Ridge LA | 124 | 100.0 |
| Olla LA | 1,295 | 100.0 |
| Pineville LA | 14,384 | 100.0 |
| Pioneer LA | 149 | 100.0 |
| Plaucheville LA | 221 | 100.0 |
| Pollock LA | 394 | 100.0 |
| Ponchatoula LA (part) | 175 | 2.2 |
| Prospect LA | 380 | 100.0 |
| Quitman LA | 160 | 100.0 |
| Rayville LA | 3,347 | 100.0 |
| Richmond LA | 511 | 100.0 |
| Richwood LA | 3,881 | 100.0 |
| Ridgecrest LA | 583 | 100.0 |
| Rio LA | 137 | 100.0 |
| Rock Hill LA | 260 | 100.0 |
| Roseland LA | 880 | 100.0 |
| Ruston LA | 22,166 | 100.0 |
| Sicily Island LA | 366 | 100.0 |
| Sikes LA | 112 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Simmesport LA | 1,468 | 100.0 |
| Simsboro LA | 803 | 100.0 |
| Slaughter LA | 1,035 | 100.0 |
| Spokane LA | 378 | 100.0 |
| St. Francisville LA | 1,557 | 100.0 |
| St. Joseph LA | 831 | 100.0 |
| St. Maurice LA | 266 | 100.0 |
| Start LA | 982 | 100.0 |
| Sterlington LA | 1,980 | 100.0 |
| Swartz LA | 4,354 | 100.0 |
| Tallulah LA | 6,286 | 100.0 |
| Tangipahoa LA | 425 | 100.0 |
| Tickfaw LA | 635 | 100.0 |
| Trout LA | 104 | 100.0 |
| Tullos LA | 304 | 100.0 |
| Urania LA | 698 | 100.0 |
| Varnado LA | 330 | 100.0 |
| Ventress LA | 800 | 100.0 |
| Vidalia LA | 4,027 | 100.0 |
| Vienna LA | 483 | 100.0 |
| Wallace Ridge LA | 572 | 100.0 |
| Waterproof LA | 541 | 100.0 |
| West Monroe LA | 13,103 | 100.0 |
| Wilson LA | 348 | 100.0 |
| Winnfield LA | 4,153 | 100.0 |
| Winnsboro LA | 4,862 | 100.0 |
| Wisner LA | 771 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Woodworth LA | 1,762 | 100.0 |
| **District 5 Totals** | **353,445** | |

### District 6

|  | Population | % |
|---|---|---|
| Addis LA (part) | 31 | 0.5 |
| Albany LA | 1,235 | 100.0 |
| Amelia LA | 2,132 | 100.0 |
| Baker LA (part) | 9,336 | 75.0 |
| Baton Rouge LA (part) | 148,459 | 65.3 |
| Bayou Blue LA (part) | 6,551 | 49.1 |
| Bayou Cane LA (part) | 14,808 | 74.9 |
| Bayou Corne LA | 32 | 100.0 |
| Bayou Country Club LA | 1,304 | 100.0 |
| Bayou L'Ourse LA | 1,806 | 100.0 |
| Brownfields LA | 5,145 | 100.0 |
| Brusly LA (part) | 1,884 | 73.1 |
| Central LA | 29,565 | 100.0 |
| Chackbay LA | 5,370 | 100.0 |
| Choctaw LA | 775 | 100.0 |
| Crescent LA | 811 | 100.0 |
| Denham Springs LA | 9,286 | 100.0 |
| Destrehan LA (part) | 9,976 | 88.0 |
| Erwinville LA | 2,275 | 100.0 |
| French Settlement LA | 1,073 | 100.0 |
| Gardere LA | 13,203 | 100.0 |
| Gonzales LA (part) | 6,259 | 51.2 |
| Gray LA | 5,518 | 100.0 |
| Grosse Tete LA | 548 | 100.0 |
| Houma LA (part) | 1,958 | 5.9 |

## Communities of Interest (Landscape, 11x8.5)

LA CD Plan HB1

|  | Population | % |
|---|---|---|
| Inniswold LA | 5,987 | 100.0 |
| Killian LA | 1,177 | 100.0 |
| Kraemer LA | 877 | 100.0 |
| Labadieville LA | 1,715 | 100.0 |
| Lafourche Crossing LA | 2,427 | 100.0 |
| Laplace LA (part) | 9,778 | 33.9 |
| Livingston LA | 1,877 | 100.0 |
| Maringouin LA | 891 | 100.0 |
| Mathews LA (part) | 82 | 3.6 |
| Monticello LA | 5,431 | 100.0 |
| Montz LA | 2,106 | 100.0 |
| Morgan City LA (part) | 1,023 | 8.9 |
| Napoleonville LA | 540 | 100.0 |
| New Sarpy LA (part) | 252 | 21.6 |
| Norco LA | 2,984 | 100.0 |
| Oak Hills Place LA | 9,239 | 100.0 |
| Old Jefferson LA | 7,339 | 100.0 |
| Patterson LA (part) | 1,606 | 27.1 |
| Pierre Part LA | 3,024 | 100.0 |
| Plaquemine LA (part) | 110 | 1.8 |
| Port Allen LA (part) | 624 | 12.6 |
| Port Vincent LA | 646 | 100.0 |
| Prairieville LA | 33,197 | 100.0 |
| Raceland LA (part) | 5,738 | 58.7 |
| Rosedale LA | 664 | 100.0 |
| Schriever LA | 6,711 | 100.0 |
| Shenandoah LA | 19,292 | 100.0 |
| Sorrento LA | 1,514 | 100.0 |
| Springfield LA | 427 | 100.0 |
| St. Rose LA (part) | 2,235 | 29.8 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Supreme LA | 839 | 100.0 |
| Thibodaux LA | 15,948 | 100.0 |
| Village St. George LA | 7,677 | 100.0 |
| Walker LA | 6,374 | 100.0 |
| Watson LA | 956 | 100.0 |
| Westminster LA | 2,791 | 100.0 |
| White Castle LA (part) | 0 | 0.0 |
| Zachary LA | 19,316 | 100.0 |
| **District 6 Totals** | **462,754** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 456 |
| Number of City/Town split | 32 |
| Number of City/Town split in 2 | 32 |
| Total number of splits | 64 |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Communities of Interest (Landscape, 11x8.5)

Thursday, April 7, 2022                                                                                                          9:55 PM

| City/Town | District | Population | % |
|---|---|---|---|
| Abbeville LA | 3 | 11,186 | 100.0 |
| Abita Springs LA | 1 | 2,631 | 100.0 |
| Addis LA | 2 | 5,648 | 83.9 |
| Addis LA | 6 | 1,083 | 16.1 |
| Albany LA | 6 | 1,235 | 100.0 |
| Alexandria LA | 5 | 45,275 | 100.0 |
| Ama LA | 2 | 1,290 | 100.0 |
| Amelia LA | 3 | 2,132 | 100.0 |
| Amite City LA | 5 | 4,005 | 100.0 |
| Anacoco LA | 4 | 851 | 100.0 |
| Angie LA | 5 | 258 | 100.0 |
| Arabi LA | 1 | 4,533 | 100.0 |
| Arcadia LA | 4 | 2,746 | 100.0 |
| Arnaudville LA | 3 | 1,009 | 100.0 |
| Ashland LA | 4 | 194 | 100.0 |
| Athens LA | 4 | 237 | 100.0 |
| Atlanta LA | 5 | 149 | 100.0 |
| Avondale LA | 2 | 4,582 | 100.0 |
| Baker LA | 2 | 3,119 | 25.0 |
| Baker LA | 6 | 9,336 | 75.0 |
| Baldwin LA | 3 | 1,762 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Ball LA | 5 | 3,961 | 100.0 |
| Banks Springs LA | 5 | 1,136 | 100.0 |
| Barataria LA | 1 | 1,057 | 100.0 |
| Basile LA | 3 | 0 | 0.0 |
| Basile LA | 4 | 1,214 | 100.0 |
| Baskin LA | 5 | 210 | 100.0 |
| Bastrop LA | 5 | 9,691 | 100.0 |
| Baton Rouge LA | 2 | 77,716 | 34.2 |
| Baton Rouge LA | 6 | 149,754 | 65.8 |
| Bawcomville LA | 5 | 3,472 | 100.0 |
| Bayou Blue LA | 1 | 5,301 | 39.7 |
| Bayou Blue LA | 6 | 8,051 | 60.3 |
| Bayou Cane LA | 1 | 2,081 | 10.5 |
| Bayou Cane LA | 6 | 17,689 | 89.5 |
| Bayou Corne LA | 6 | 32 | 100.0 |
| Bayou Country Club LA | 6 | 1,304 | 100.0 |
| Bayou Gauche LA | 2 | 2,161 | 100.0 |
| Bayou Goula LA | 2 | 514 | 100.0 |
| Bayou L'Ourse LA | 6 | 1,806 | 100.0 |
| Bayou Vista LA | 3 | 4,213 | 100.0 |
| Belcher LA | 4 | 248 | 100.0 |
| Belle Chasse LA | 1 | 10,579 | 100.0 |
| Belle Rose LA | 2 | 1,698 | 100.0 |
| Belmont LA | 4 | 305 | 100.0 |
| Benton LA | 4 | 2,048 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Bernice LA | 4 | 1,356 | 100.0 |
| Berwick LA | 3 | 4,771 | 100.0 |
| Bienville LA | 4 | 191 | 100.0 |
| Blanchard LA | 4 | 3,538 | 100.0 |
| Bogalusa LA | 5 | 10,659 | 100.0 |
| Bonita LA | 5 | 170 | 100.0 |
| Boothville LA | 1 | 718 | 100.0 |
| Bordelonville LA | 5 | 458 | 100.0 |
| Bossier City LA | 4 | 62,701 | 100.0 |
| Bourg LA | 1 | 2,375 | 100.0 |
| Boutte LA | 2 | 3,054 | 100.0 |
| Boyce LA | 5 | 888 | 100.0 |
| Branch LA | 3 | 431 | 100.0 |
| Breaux Bridge LA | 3 | 7,513 | 100.0 |
| Bridge City LA | 2 | 7,219 | 100.0 |
| Broussard LA | 3 | 13,417 | 100.0 |
| Brownfields LA | 6 | 5,145 | 100.0 |
| Brownsville LA | 5 | 4,353 | 100.0 |
| Brusly LA | 2 | 481 | 18.7 |
| Brusly LA | 6 | 2,097 | 81.3 |
| Bryceland LA | 4 | 87 | 100.0 |
| Bunkie LA | 5 | 3,346 | 100.0 |
| Buras LA | 1 | 1,109 | 100.0 |
| Cade LA | 3 | 1,874 | 100.0 |
| Calhoun LA | 5 | 670 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Calvin LA | 5 | 242 | 100.0 |
| Cameron LA | 3 | 315 | 100.0 |
| Campti LA | 4 | 887 | 100.0 |
| Cankton LA | 3 | 583 | 100.0 |
| Carencro LA | 3 | 9,272 | 100.0 |
| Carlyss LA | 3 | 5,101 | 100.0 |
| Castor LA | 4 | 230 | 100.0 |
| Catahoula LA | 3 | 988 | 100.0 |
| Cecilia LA | 3 | 1,807 | 100.0 |
| Center Point LA | 5 | 520 | 100.0 |
| Centerville LA | 3 | 499 | 100.0 |
| Central LA | 6 | 29,565 | 100.0 |
| Chackbay LA | 6 | 5,370 | 100.0 |
| Chalmette LA | 1 | 21,562 | 100.0 |
| Charenton LA | 3 | 1,699 | 100.0 |
| Chataignier LA | 4 | 259 | 100.0 |
| Chatham LA | 5 | 491 | 100.0 |
| Chauvin LA | 1 | 2,575 | 100.0 |
| Cheneyville LA | 5 | 468 | 100.0 |
| Choctaw LA | 6 | 775 | 100.0 |
| Choudrant LA | 5 | 989 | 100.0 |
| Church Point LA | 3 | 4,179 | 100.0 |
| Claiborne LA | 5 | 12,631 | 100.0 |
| Clarence LA | 4 | 326 | 100.0 |
| Clarks LA | 5 | 1,052 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Clayton LA | 5 | 584 | 100.0 |
| Clinton LA | 5 | 1,340 | 100.0 |
| Colfax LA | 5 | 1,428 | 100.0 |
| Collinston LA | 5 | 274 | 100.0 |
| Columbia LA | 5 | 277 | 100.0 |
| Convent LA | 2 | 483 | 100.0 |
| Converse LA | 4 | 379 | 100.0 |
| Cotton Valley LA | 4 | 787 | 100.0 |
| Cottonport LA | 5 | 2,023 | 100.0 |
| Coushatta LA | 4 | 1,752 | 100.0 |
| Covington LA | 1 | 11,564 | 100.0 |
| Creola LA | 5 | 242 | 100.0 |
| Crescent LA | 6 | 811 | 100.0 |
| Crowley LA | 3 | 11,710 | 100.0 |
| Cullen LA | 4 | 716 | 100.0 |
| Cut Off LA | 1 | 5,533 | 100.0 |
| Darrow LA | 2 | 200 | 100.0 |
| Delacroix LA | 1 | 48 | 100.0 |
| Delcambre LA | 3 | 1,793 | 100.0 |
| Delhi LA | 5 | 2,622 | 100.0 |
| Delta LA | 5 | 232 | 100.0 |
| Denham Springs LA | 6 | 9,286 | 100.0 |
| DeQuincy LA | 3 | 3,144 | 100.0 |
| DeRidder LA | 4 | 9,852 | 100.0 |
| Des Allemands LA | 2 | 1,730 | 79.4 |

# Communities of Interest (Landscape, 11x8.5)

LA CD 2011 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| Des Allemands LA | 6 | 449 | 20.6 |
| Destrehan LA | 2 | 1,445 | 12.7 |
| Destrehan LA | 6 | 9,895 | 87.3 |
| Deville LA | 5 | 1,761 | 100.0 |
| Dixie Inn LA | 4 | 293 | 100.0 |
| Dodson LA | 5 | 294 | 100.0 |
| Donaldsonville LA | 2 | 6,695 | 100.0 |
| Dorseyville LA | 2 | 159 | 100.0 |
| Downsville LA | 4 | 96 | 80.0 |
| Downsville LA | 5 | 24 | 20.0 |
| Doyline LA | 4 | 674 | 100.0 |
| Dry Prong LA | 5 | 455 | 100.0 |
| Dubach LA | 5 | 908 | 100.0 |
| Dubberly LA | 4 | 250 | 100.0 |
| Dulac LA | 1 | 1,241 | 100.0 |
| Duson LA | 3 | 1,326 | 100.0 |
| East Hodge LA | 5 | 204 | 100.0 |
| Eastwood LA | 4 | 4,390 | 100.0 |
| Echo LA | 5 | 352 | 100.0 |
| Eden Isle LA | 1 | 7,782 | 100.0 |
| Edgard LA | 2 | 1,948 | 100.0 |
| Edgefield LA | 4 | 204 | 100.0 |
| Egan LA | 3 | 618 | 100.0 |
| Elizabeth LA | 4 | 417 | 100.0 |
| Elmwood LA | 1 | 5,649 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Elton LA | 3 | 992 | 100.0 |
| Empire LA | 1 | 905 | 100.0 |
| Epps LA | 5 | 358 | 100.0 |
| Erath LA | 3 | 2,028 | 100.0 |
| Eros LA | 5 | 130 | 100.0 |
| Erwinville LA | 6 | 2,275 | 100.0 |
| Estelle LA | 1 | 3,854 | 21.5 |
| Estelle LA | 2 | 14,098 | 78.5 |
| Estherwood LA | 3 | 694 | 100.0 |
| Eunice LA | 3 | 302 | 3.2 |
| Eunice LA | 4 | 9,120 | 96.8 |
| Evergreen LA | 5 | 215 | 100.0 |
| Farmerville LA | 4 | 3,366 | 100.0 |
| Fenton LA | 3 | 226 | 100.0 |
| Ferriday LA | 5 | 3,189 | 100.0 |
| Fifth Ward LA | 5 | 921 | 100.0 |
| Fisher LA | 4 | 197 | 100.0 |
| Florien LA | 4 | 553 | 100.0 |
| Folsom LA | 1 | 769 | 100.0 |
| Fordoche LA | 6 | 910 | 100.0 |
| Forest Hill LA | 5 | 605 | 100.0 |
| Forest LA | 5 | 304 | 100.0 |
| Fort Jesup LA | 4 | 494 | 100.0 |
| Fort Polk North LA | 4 | 2,179 | 100.0 |
| Fort Polk South LA | 4 | 7,950 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Franklin LA | 3 | 6,728 | 100.0 |
| Franklinton LA | 5 | 3,662 | 100.0 |
| French Settlement LA | 6 | 1,073 | 100.0 |
| Frierson LA | 4 | 132 | 100.0 |
| Galliano LA | 1 | 7,100 | 100.0 |
| Gardere LA | 6 | 13,203 | 100.0 |
| Garyville LA | 2 | 2,123 | 100.0 |
| Georgetown LA | 5 | 277 | 100.0 |
| Gibsland LA | 4 | 773 | 100.0 |
| Gilbert LA | 5 | 449 | 100.0 |
| Gilliam LA | 4 | 123 | 100.0 |
| Gillis LA | 3 | 800 | 100.0 |
| Glencoe LA | 3 | 132 | 100.0 |
| Glenmora LA | 5 | 1,087 | 100.0 |
| Gloster LA | 4 | 53 | 100.0 |
| Golden Meadow LA | 1 | 1,761 | 100.0 |
| Goldonna LA | 4 | 428 | 100.0 |
| Gonzales LA | 2 | 5,972 | 48.8 |
| Gonzales LA | 6 | 6,259 | 51.2 |
| Good Pine LA | 5 | 259 | 100.0 |
| Grambling LA | 5 | 5,239 | 100.0 |
| Gramercy LA | 2 | 2,932 | 100.0 |
| Grand Cane LA | 4 | 217 | 100.0 |
| Grand Coteau LA | 4 | 776 | 100.0 |
| Grand Isle LA | 1 | 1,005 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

LA CD 2011 Plan

| City/Town | District | Population | % |
|---|---|---|---|
| Grand Point LA | 2 | 2,241 | 100.0 |
| Gray LA | 6 | 5,518 | 100.0 |
| Grayson LA | 5 | 449 | 100.0 |
| Greensburg LA | 5 | 0 | 0.0 |
| Greensburg LA | 6 | 629 | 100.0 |
| Greenwood LA | 4 | 3,166 | 100.0 |
| Gretna LA | 2 | 17,814 | 100.0 |
| Grosse Tete LA | 6 | 548 | 100.0 |
| Gueydan LA | 3 | 1,165 | 100.0 |
| Hackberry LA | 3 | 926 | 100.0 |
| Hahnville LA | 2 | 2,959 | 100.0 |
| Hall Summit LA | 4 | 268 | 100.0 |
| Hammond LA | 1 | 19,584 | 100.0 |
| Harahan LA | 1 | 9,116 | 100.0 |
| Harrisonburg LA | 5 | 277 | 100.0 |
| Harvey LA | 2 | 22,236 | 100.0 |
| Haughton LA | 4 | 4,539 | 100.0 |
| Hayes LA | 3 | 676 | 100.0 |
| Haynesville LA | 4 | 2,039 | 100.0 |
| Heflin LA | 4 | 213 | 100.0 |
| Henderson LA | 3 | 1,617 | 100.0 |
| Hessmer LA | 5 | 772 | 100.0 |
| Hester LA | 2 | 483 | 100.0 |
| Hodge LA | 5 | 382 | 100.0 |
| Homer LA | 4 | 2,747 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Hornbeck LA | 4 | 430 | 100.0 |
| Hosston LA | 4 | 244 | 100.0 |
| Houma LA | 1 | 33,406 | 100.0 |
| Ida LA | 4 | 217 | 100.0 |
| Independence LA | 5 | 1,635 | 100.0 |
| Inniswold LA | 6 | 5,987 | 100.0 |
| Iota LA | 3 | 1,304 | 100.0 |
| Iowa LA | 3 | 3,436 | 100.0 |
| Jackson LA | 5 | 3,990 | 100.0 |
| Jamestown LA | 4 | 100 | 100.0 |
| Jean Lafitte LA | 1 | 1,809 | 100.0 |
| Jeanerette LA | 3 | 4,813 | 100.0 |
| Jefferson LA | 1 | 8,882 | 83.5 |
| Jefferson LA | 2 | 1,751 | 16.5 |
| Jena LA | 5 | 4,155 | 100.0 |
| Jennings LA | 3 | 9,837 | 100.0 |
| Jonesboro LA | 5 | 4,106 | 100.0 |
| Jonesville LA | 5 | 1,728 | 100.0 |
| Jordan Hill LA | 5 | 196 | 100.0 |
| Joyce LA | 5 | 328 | 100.0 |
| Junction City LA | 4 | 437 | 100.0 |
| Kaplan LA | 3 | 4,352 | 100.0 |
| Keachi LA | 4 | 243 | 100.0 |
| Kenner LA | 1 | 50,906 | 76.6 |
| Kenner LA | 2 | 15,542 | 23.4 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Kentwood LA | 5 | 2,145 | 100.0 |
| Kilbourne LA | 5 | 351 | 100.0 |
| Killian LA | 6 | 1,177 | 100.0 |
| Killona LA | 2 | 724 | 100.0 |
| Kinder LA | 4 | 2,170 | 100.0 |
| Kraemer LA | 6 | 877 | 100.0 |
| Krotz Springs LA | 5 | 904 | 100.0 |
| Labadieville LA | 6 | 1,715 | 100.0 |
| Lacassine LA | 3 | 490 | 100.0 |
| Lacombe LA | 1 | 8,657 | 100.0 |
| Lafayette LA | 3 | 121,374 | 100.0 |
| Lafitte LA | 1 | 1,014 | 100.0 |
| Lafourche Crossing LA | 6 | 2,427 | 100.0 |
| Lake Arthur LA | 3 | 2,595 | 100.0 |
| Lake Charles LA | 3 | 84,872 | 100.0 |
| Lake Providence LA | 5 | 3,587 | 100.0 |
| Lakeshore LA | 5 | 1,988 | 100.0 |
| Lakeview LA | 4 | 818 | 100.0 |
| Laplace LA | 2 | 16,755 | 58.1 |
| Laplace LA | 6 | 12,086 | 41.9 |
| Larose LA | 1 | 6,763 | 100.0 |
| Lawtell LA | 4 | 1,066 | 100.0 |
| Lecompte LA | 5 | 845 | 100.0 |
| Leesville LA | 4 | 5,649 | 100.0 |
| Lemannville LA | 2 | 695 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Leonville LA | 5 | 868 | 100.0 |
| Lewisburg LA | 1 | 420 | 100.0 |
| Lillie LA | 4 | 111 | 100.0 |
| Lisbon LA | 4 | 173 | 100.0 |
| Livingston LA | 6 | 1,877 | 100.0 |
| Livonia LA | 6 | 1,212 | 100.0 |
| Lockport Heights LA | 1 | 1,171 | 100.0 |
| Lockport LA | 1 | 2,490 | 100.0 |
| Logansport LA | 4 | 1,340 | 100.0 |
| Longstreet LA | 4 | 115 | 100.0 |
| Longville LA | 4 | 545 | 100.0 |
| Loreauville LA | 3 | 658 | 100.0 |
| Lucky LA | 4 | 251 | 100.0 |
| Luling LA | 2 | 13,716 | 100.0 |
| Lutcher LA | 2 | 3,133 | 100.0 |
| Lydia LA | 3 | 892 | 100.0 |
| Madisonville LA | 1 | 850 | 100.0 |
| Mamou LA | 4 | 2,936 | 100.0 |
| Mandeville LA | 1 | 13,192 | 100.0 |
| Mangham LA | 5 | 624 | 100.0 |
| Mansfield LA | 4 | 4,714 | 100.0 |
| Mansura LA | 5 | 1,320 | 100.0 |
| Many LA | 4 | 2,571 | 100.0 |
| Maringouin LA | 6 | 891 | 100.0 |
| Marion LA | 4 | 623 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Marksville LA | 5 | 5,065 | 100.0 |
| Marrero LA | 2 | 32,382 | 100.0 |
| Marthaville LA | 4 | 90 | 100.0 |
| Martin LA | 4 | 524 | 100.0 |
| Mathews LA | 1 | 2,191 | 96.4 |
| Mathews LA | 6 | 82 | 3.6 |
| Maurice LA | 3 | 2,118 | 100.0 |
| McNary LA | 5 | 201 | 100.0 |
| Melville LA | 5 | 759 | 100.0 |
| Mer Rouge LA | 5 | 491 | 100.0 |
| Meraux LA | 1 | 6,804 | 100.0 |
| Mermentau LA | 3 | 516 | 100.0 |
| Merrydale LA | 2 | 9,227 | 100.0 |
| Merryville LA | 4 | 967 | 100.0 |
| Metairie LA | 1 | 139,256 | 97.0 |
| Metairie LA | 2 | 4,251 | 3.0 |
| Midland LA | 3 | 249 | 100.0 |
| Midway LA | 5 | 1,157 | 100.0 |
| Milton LA | 3 | 2,590 | 100.0 |
| Minden LA | 4 | 11,928 | 100.0 |
| Minorca LA | 5 | 2,156 | 100.0 |
| Monroe LA | 5 | 47,702 | 100.0 |
| Montegut LA | 1 | 1,465 | 100.0 |
| Monterey LA | 5 | 474 | 100.0 |
| Montgomery LA | 5 | 622 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Monticello LA | 6 | 5,431 | 100.0 |
| Montpelier LA | 6 | 196 | 100.0 |
| Montz LA | 2 | 0 | 0.0 |
| Montz LA | 6 | 2,106 | 100.0 |
| Moonshine LA | 2 | 168 | 100.0 |
| Mooringsport LA | 4 | 748 | 100.0 |
| Moreauville LA | 5 | 984 | 100.0 |
| Morgan City LA | 3 | 11,472 | 100.0 |
| Morganza LA | 6 | 525 | 100.0 |
| Morrow LA | 4 | 149 | 100.0 |
| Morse LA | 3 | 599 | 100.0 |
| Moss Bluff LA | 3 | 12,522 | 100.0 |
| Mound LA | 5 | 12 | 100.0 |
| Mount Lebanon LA | 4 | 66 | 100.0 |
| Napoleonville LA | 6 | 540 | 100.0 |
| Natalbany LA | 1 | 1,709 | 68.1 |
| Natalbany LA | 5 | 801 | 31.9 |
| Natchez LA | 4 | 489 | 100.0 |
| Natchitoches LA | 4 | 18,039 | 100.0 |
| New Iberia LA | 3 | 28,555 | 100.0 |
| New Llano LA | 4 | 2,213 | 100.0 |
| New Orleans LA | 1 | 49,479 | 12.9 |
| New Orleans LA | 2 | 334,518 | 87.1 |
| New Orleans Station LA | 1 | 2,508 | 100.0 |
| New Roads LA | 6 | 4,549 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| New Sarpy LA | 2 | 917 | 78.4 |
| New Sarpy LA | 6 | 252 | 21.6 |
| Newellton LA | 5 | 886 | 100.0 |
| Noble LA | 4 | 200 | 100.0 |
| Norco LA | 6 | 2,984 | 100.0 |
| North Hodge LA | 5 | 296 | 100.0 |
| North Vacherie LA | 2 | 2,093 | 100.0 |
| Norwood LA | 5 | 279 | 100.0 |
| Oak Grove LA | 5 | 1,441 | 100.0 |
| Oak Hills Place LA | 6 | 9,239 | 100.0 |
| Oak Ridge LA | 5 | 124 | 100.0 |
| Oakdale LA | 4 | 6,692 | 100.0 |
| Oberlin LA | 4 | 1,402 | 100.0 |
| Oil City LA | 4 | 901 | 100.0 |
| Old Jefferson LA | 6 | 7,339 | 100.0 |
| Olla LA | 5 | 1,295 | 100.0 |
| Opelousas LA | 4 | 566 | 3.6 |
| Opelousas LA | 5 | 15,220 | 96.4 |
| Oretta LA | 4 | 371 | 100.0 |
| Ossun LA | 3 | 2,145 | 100.0 |
| Paincourtville LA | 2 | 857 | 100.0 |
| Palmetto LA | 5 | 92 | 100.0 |
| Paradis LA | 2 | 1,242 | 100.0 |
| Parks LA | 3 | 640 | 100.0 |
| Patterson LA | 3 | 5,931 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Paulina LA | 2 | 1,778 | 100.0 |
| Pearl River LA | 1 | 2,565 | 100.0 |
| Perry LA | 3 | 1,171 | 100.0 |
| Pierre Part LA | 6 | 3,024 | 100.0 |
| Pine Prairie LA | 4 | 1,490 | 100.0 |
| Pineville LA | 5 | 14,384 | 100.0 |
| Pioneer LA | 5 | 149 | 100.0 |
| Pitkin LA | 4 | 455 | 100.0 |
| Plain Dealing LA | 4 | 893 | 100.0 |
| Plaquemine LA | 2 | 6,269 | 100.0 |
| Plaquemine LA | 6 | 0 | 0.0 |
| Plaucheville LA | 5 | 221 | 100.0 |
| Pleasant Hill LA | 4 | 617 | 100.0 |
| Pleasure Bend LA | 2 | 212 | 100.0 |
| Point Place LA | 4 | 382 | 100.0 |
| Pointe a la Hache LA | 1 | 183 | 100.0 |
| Pollock LA | 5 | 394 | 100.0 |
| Ponchatoula LA | 1 | 7,822 | 100.0 |
| Port Allen LA | 2 | 4,315 | 87.4 |
| Port Allen LA | 6 | 624 | 12.6 |
| Port Barre LA | 5 | 1,751 | 100.0 |
| Port Sulphur LA | 1 | 1,677 | 100.0 |
| Port Vincent LA | 6 | 646 | 100.0 |
| Powhatan LA | 4 | 101 | 100.0 |
| Poydras LA | 1 | 2,536 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Prairieville LA | 6 | 33,197 | 100.0 |
| Presquille LA | 1 | 1,703 | 100.0 |
| Prien LA | 3 | 7,745 | 100.0 |
| Prospect LA | 5 | 380 | 100.0 |
| Provencal LA | 4 | 528 | 100.0 |
| Quitman LA | 5 | 160 | 100.0 |
| Raceland LA | 1 | 4,030 | 41.3 |
| Raceland LA | 6 | 5,738 | 58.7 |
| Rayne LA | 3 | 7,236 | 100.0 |
| Rayville LA | 5 | 3,347 | 100.0 |
| Red Chute LA | 4 | 7,065 | 100.0 |
| Reddell LA | 4 | 904 | 100.0 |
| Reeves LA | 4 | 221 | 100.0 |
| Reserve LA | 2 | 8,541 | 100.0 |
| Richmond LA | 5 | 511 | 100.0 |
| Richwood LA | 5 | 3,881 | 100.0 |
| Ridgecrest LA | 5 | 583 | 100.0 |
| Ringgold LA | 4 | 1,379 | 100.0 |
| Rio LA | 5 | 137 | 100.0 |
| River Ridge LA | 1 | 11,276 | 83.0 |
| River Ridge LA | 2 | 2,315 | 17.0 |
| Roanoke LA | 3 | 491 | 100.0 |
| Robeline LA | 4 | 117 | 100.0 |
| Rock Hill LA | 5 | 260 | 100.0 |
| Rodessa LA | 4 | 192 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Romeville LA | 2 | 99 | 100.0 |
| Rosedale LA | 6 | 664 | 100.0 |
| Roseland LA | 5 | 880 | 100.0 |
| Rosepine LA | 4 | 1,519 | 100.0 |
| Ruston LA | 5 | 22,166 | 100.0 |
| Saline LA | 4 | 265 | 100.0 |
| Sarepta LA | 4 | 717 | 100.0 |
| Schriever LA | 6 | 6,711 | 100.0 |
| Scott LA | 3 | 8,119 | 100.0 |
| Shenandoah LA | 6 | 19,292 | 100.0 |
| Shongaloo LA | 4 | 151 | 100.0 |
| Shreveport LA | 4 | 187,593 | 100.0 |
| Sibley LA | 4 | 1,127 | 100.0 |
| Sicily Island LA | 5 | 366 | 100.0 |
| Sikes LA | 5 | 112 | 100.0 |
| Simmesport LA | 5 | 1,468 | 100.0 |
| Simpson LA | 4 | 585 | 100.0 |
| Simsboro LA | 5 | 803 | 100.0 |
| Singer LA | 4 | 303 | 100.0 |
| Siracusaville LA | 3 | 297 | 100.0 |
| Slaughter LA | 6 | 1,035 | 100.0 |
| Slidell LA | 1 | 28,781 | 100.0 |
| Sorrel LA | 3 | 711 | 100.0 |
| Sorrento LA | 6 | 1,514 | 100.0 |
| South Mansfield LA | 4 | 333 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| South Vacherie LA | 2 | 3,388 | 100.0 |
| Spearsville LA | 4 | 126 | 100.0 |
| Spokane LA | 5 | 378 | 100.0 |
| Springfield LA | 6 | 427 | 100.0 |
| Springhill LA | 4 | 4,801 | 100.0 |
| St. Francisville LA | 5 | 1,557 | 100.0 |
| St. Gabriel LA | 2 | 6,433 | 100.0 |
| St. James LA | 2 | 592 | 100.0 |
| St. Joseph LA | 5 | 831 | 100.0 |
| St. Martinville LA | 3 | 5,379 | 100.0 |
| St. Maurice LA | 5 | 266 | 100.0 |
| St. Rose LA | 2 | 3,996 | 53.3 |
| St. Rose LA | 6 | 3,508 | 46.8 |
| Stanley LA | 4 | 132 | 100.0 |
| Starks LA | 3 | 659 | 100.0 |
| Start LA | 5 | 982 | 100.0 |
| Sterlington LA | 5 | 1,980 | 100.0 |
| Stonewall LA | 4 | 2,273 | 100.0 |
| Sugartown LA | 4 | 33 | 100.0 |
| Sulphur LA | 3 | 21,809 | 100.0 |
| Sun LA | 1 | 392 | 100.0 |
| Sunset LA | 4 | 2,909 | 100.0 |
| Supreme LA | 6 | 839 | 100.0 |
| Swartz LA | 5 | 4,354 | 100.0 |
| Taft LA | 2 | 61 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Tallulah LA | 5 | 6,286 | 100.0 |
| Tangipahoa LA | 5 | 425 | 100.0 |
| Terrytown LA | 2 | 25,278 | 100.0 |
| Thibodaux LA | 6 | 15,948 | 100.0 |
| Tickfaw LA | 5 | 635 | 100.0 |
| Timberlane LA | 2 | 10,364 | 100.0 |
| Triumph LA | 1 | 268 | 100.0 |
| Trout LA | 5 | 104 | 100.0 |
| Tullos LA | 5 | 304 | 100.0 |
| Turkey Creek LA | 4 | 394 | 100.0 |
| Union LA | 2 | 735 | 100.0 |
| Urania LA | 5 | 698 | 100.0 |
| Varnado LA | 5 | 330 | 100.0 |
| Venice LA | 1 | 162 | 100.0 |
| Ventress LA | 6 | 800 | 100.0 |
| Vidalia LA | 5 | 4,027 | 100.0 |
| Vienna Bend LA | 4 | 1,314 | 100.0 |
| Vienna LA | 5 | 483 | 100.0 |
| Village St. George LA | 6 | 7,677 | 100.0 |
| Ville Platte LA | 4 | 6,303 | 100.0 |
| Vinton LA | 3 | 3,400 | 100.0 |
| Violet LA | 1 | 5,758 | 100.0 |
| Vivian LA | 4 | 3,073 | 100.0 |
| Waggaman LA | 2 | 9,835 | 100.0 |
| Walker LA | 6 | 6,374 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| City/Town | District | Population | % |
|---|---|---|---|
| Wallace LA | 2 | 755 | 100.0 |
| Wallace Ridge LA | 5 | 572 | 100.0 |
| Washington LA | 4 | 742 | 100.0 |
| Waterproof LA | 5 | 541 | 100.0 |
| Watson LA | 6 | 956 | 100.0 |
| Welcome LA | 2 | 672 | 100.0 |
| Welsh LA | 3 | 3,333 | 100.0 |
| West Monroe LA | 5 | 13,103 | 100.0 |
| Westlake LA | 3 | 4,781 | 100.0 |
| Westminster LA | 6 | 2,791 | 100.0 |
| Westwego LA | 2 | 8,568 | 100.0 |
| White Castle LA | 2 | 1,722 | 100.0 |
| White Castle LA | 6 | 0 | 0.0 |
| Wilson LA | 5 | 348 | 100.0 |
| Winnfield LA | 5 | 4,153 | 100.0 |
| Winnsboro LA | 5 | 4,862 | 100.0 |
| Wisner LA | 5 | 771 | 100.0 |
| Woodmere LA | 2 | 11,238 | 100.0 |
| Woodworth LA | 5 | 1,762 | 100.0 |
| Youngsville LA | 3 | 15,929 | 100.0 |
| Zachary LA | 6 | 19,316 | 100.0 |
| Zwolle LA | 4 | 1,638 | 100.0 |

**Maptitude**
For Redistricting

C-130

## Communities of Interest (Landscape, 11x8.5)

**City/Town**              -- Listed by District

| | Population | % |
|---|---|---|
| **District 1** | | |
| Abita Springs LA | 2,631 | 100.0 |
| Arabi LA | 4,533 | 100.0 |
| Barataria LA | 1,057 | 100.0 |
| Bayou Blue LA (part) | 5,301 | 39.7 |
| Bayou Cane LA (part) | 2,081 | 10.5 |
| Belle Chasse LA | 10,579 | 100.0 |
| Boothville LA | 718 | 100.0 |
| Bourg LA | 2,375 | 100.0 |
| Buras LA | 1,109 | 100.0 |
| Chalmette LA | 21,562 | 100.0 |
| Chauvin LA | 2,575 | 100.0 |
| Covington LA | 11,564 | 100.0 |
| Cut Off LA | 5,533 | 100.0 |
| Delacroix LA | 48 | 100.0 |
| Dulac LA | 1,241 | 100.0 |
| Eden Isle LA | 7,782 | 100.0 |
| Elmwood LA | 5,649 | 100.0 |
| Empire LA | 905 | 100.0 |
| Estelle LA (part) | 3,854 | 21.5 |
| Folsom LA | 769 | 100.0 |
| Galliano LA | 7,100 | 100.0 |
| Golden Meadow LA | 1,761 | 100.0 |
| Grand Isle LA | 1,005 | 100.0 |
| Hammond LA | 19,584 | 100.0 |
| Harahan LA | 9,116 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Houma LA | 33,406 | 100.0 |
| Jean Lafitte LA | 1,809 | 100.0 |
| Jefferson LA (part) | 8,882 | 83.5 |
| Kenner LA (part) | 50,906 | 76.6 |
| Lacombe LA | 8,657 | 100.0 |
| Lafitte LA | 1,014 | 100.0 |
| Larose LA | 6,763 | 100.0 |
| Lewisburg LA | 420 | 100.0 |
| Lockport Heights LA | 1,171 | 100.0 |
| Lockport LA | 2,490 | 100.0 |
| Madisonville LA | 850 | 100.0 |
| Mandeville LA | 13,192 | 100.0 |
| Mathews LA (part) | 2,191 | 96.4 |
| Meraux LA | 6,804 | 100.0 |
| Metairie LA (part) | 139,256 | 97.0 |
| Montegut LA | 1,465 | 100.0 |
| Natalbany LA (part) | 1,709 | 68.1 |
| New Orleans LA (part) | 49,479 | 12.9 |
| New Orleans Station LA | 2,508 | 100.0 |
| Pearl River LA | 2,565 | 100.0 |
| Pointe a la Hache LA | 183 | 100.0 |
| Ponchatoula LA | 7,822 | 100.0 |
| Port Sulphur LA | 1,677 | 100.0 |
| Poydras LA | 2,536 | 100.0 |
| Presquille LA | 1,703 | 100.0 |
| Raceland LA (part) | 4,030 | 41.3 |
| River Ridge LA (part) | 11,276 | 83.0 |
| Slidell LA | 28,781 | 100.0 |
| Sun LA | 392 | 100.0 |
| Triumph LA | 268 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Venice LA | 162 | 100.0 |
| Violet LA | 5,758 | 100.0 |
| **District 1 Totals** | **530,557** | |

### District 2

| | Population | % |
|---|---|---|
| Addis LA (part) | 5,648 | 83.9 |
| Ama LA | 1,290 | 100.0 |
| Avondale LA | 4,582 | 100.0 |
| Baker LA (part) | 3,119 | 25.0 |
| Baton Rouge LA (part) | 77,716 | 34.2 |
| Bayou Gauche LA | 2,161 | 100.0 |
| Bayou Goula LA | 514 | 100.0 |
| Belle Rose LA | 1,698 | 100.0 |
| Boutte LA | 3,054 | 100.0 |
| Bridge City LA | 7,219 | 100.0 |
| Brusly LA (part) | 481 | 18.7 |
| Convent LA | 483 | 100.0 |
| Darrow LA | 200 | 100.0 |
| Des Allemands LA (part) | 1,730 | 79.4 |
| Destrehan LA (part) | 1,445 | 12.7 |
| Donaldsonville LA | 6,695 | 100.0 |
| Dorseyville LA | 159 | 100.0 |
| Edgard LA | 1,948 | 100.0 |
| Estelle LA (part) | 14,098 | 78.5 |
| Garyville LA | 2,123 | 100.0 |
| Gonzales LA (part) | 5,972 | 48.8 |
| Gramercy LA | 2,932 | 100.0 |
| Grand Point LA | 2,241 | 100.0 |
| Gretna LA | 17,814 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Hahnville LA | 2,959 | 100.0 |
| Harvey LA | 22,236 | 100.0 |
| Hester LA | 483 | 100.0 |
| Jefferson LA (part) | 1,751 | 16.5 |
| Kenner LA (part) | 15,542 | 23.4 |
| Killona LA | 724 | 100.0 |
| Laplace LA (part) | 16,755 | 58.1 |
| Lemannville LA | 695 | 100.0 |
| Luling LA | 13,716 | 100.0 |
| Lutcher LA | 3,133 | 100.0 |
| Marrero LA | 32,382 | 100.0 |
| Merrydale LA | 9,227 | 100.0 |
| Metairie LA (part) | 4,251 | 3.0 |
| Montz LA (part) | 0 | 0.0 |
| Moonshine LA | 168 | 100.0 |
| New Orleans LA (part) | 334,518 | 87.1 |
| New Sarpy LA (part) | 917 | 78.4 |
| North Vacherie LA | 2,093 | 100.0 |
| Paincourtville LA | 857 | 100.0 |
| Paradis LA | 1,242 | 100.0 |
| Paulina LA | 1,778 | 100.0 |
| Plaquemine LA (part) | 6,269 | 100.0 |
| Pleasure Bend LA | 212 | 100.0 |
| Port Allen LA (part) | 4,315 | 87.4 |
| Reserve LA | 8,541 | 100.0 |
| River Ridge LA (part) | 2,315 | 17.0 |
| Romeville LA | 99 | 100.0 |
| South Vacherie LA | 3,388 | 100.0 |
| St. Gabriel LA | 6,433 | 100.0 |
| St. James LA | 592 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| St. Rose LA (part) | 3,996 | 53.3 |
| Taft LA | 61 | 100.0 |
| Terrytown LA | 25,278 | 100.0 |
| Timberlane LA | 10,364 | 100.0 |
| Union LA | 735 | 100.0 |
| Waggaman LA | 9,835 | 100.0 |
| Wallace LA | 755 | 100.0 |
| Welcome LA | 672 | 100.0 |
| Westwego LA | 8,568 | 100.0 |
| White Castle LA (part) | 1,722 | 100.0 |
| Woodmere LA | 11,238 | 100.0 |
| **District 2 Totals** | **736,137** | |

### *District 3*

| | Population | % |
|---|---|---|
| Abbeville LA | 11,186 | 100.0 |
| Amelia LA | 2,132 | 100.0 |
| Arnaudville LA | 1,009 | 100.0 |
| Baldwin LA | 1,762 | 100.0 |
| Basile LA (part) | 0 | 0.0 |
| Bayou Vista LA | 4,213 | 100.0 |
| Berwick LA | 4,771 | 100.0 |
| Branch LA | 431 | 100.0 |
| Breaux Bridge LA | 7,513 | 100.0 |
| Broussard LA | 13,417 | 100.0 |
| Cade LA | 1,874 | 100.0 |
| Cameron LA | 315 | 100.0 |
| Cankton LA | 583 | 100.0 |
| Carencro LA | 9,272 | 100.0 |
| Carlyss LA | 5,101 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Catahoula LA | 988 | 100.0 |
| Cecilia LA | 1,807 | 100.0 |
| Centerville LA | 499 | 100.0 |
| Charenton LA | 1,699 | 100.0 |
| Church Point LA | 4,179 | 100.0 |
| Crowley LA | 11,710 | 100.0 |
| Delcambre LA | 1,793 | 100.0 |
| DeQuincy LA | 3,144 | 100.0 |
| Duson LA | 1,326 | 100.0 |
| Egan LA | 618 | 100.0 |
| Elton LA | 992 | 100.0 |
| Erath LA | 2,028 | 100.0 |
| Estherwood LA | 694 | 100.0 |
| Eunice LA (part) | 302 | 3.2 |
| Fenton LA | 226 | 100.0 |
| Franklin LA | 6,728 | 100.0 |
| Gillis LA | 800 | 100.0 |
| Glencoe LA | 132 | 100.0 |
| Gueydan LA | 1,165 | 100.0 |
| Hackberry LA | 926 | 100.0 |
| Hayes LA | 676 | 100.0 |
| Henderson LA | 1,617 | 100.0 |
| Iota LA | 1,304 | 100.0 |
| Iowa LA | 3,436 | 100.0 |
| Jeanerette LA | 4,813 | 100.0 |
| Jennings LA | 9,837 | 100.0 |
| Kaplan LA | 4,352 | 100.0 |
| Lacassine LA | 490 | 100.0 |
| Lafayette LA | 121,374 | 100.0 |
| Lake Arthur LA | 2,595 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Lake Charles LA | 84,872 | 100.0 |
| Loreauville LA | 658 | 100.0 |
| Lydia LA | 892 | 100.0 |
| Maurice LA | 2,118 | 100.0 |
| Mermentau LA | 516 | 100.0 |
| Midland LA | 249 | 100.0 |
| Milton LA | 2,590 | 100.0 |
| Morgan City LA | 11,472 | 100.0 |
| Morse LA | 599 | 100.0 |
| Moss Bluff LA | 12,522 | 100.0 |
| New Iberia LA | 28,555 | 100.0 |
| Ossun LA | 2,145 | 100.0 |
| Parks LA | 640 | 100.0 |
| Patterson LA | 5,931 | 100.0 |
| Perry LA | 1,171 | 100.0 |
| Prien LA | 7,745 | 100.0 |
| Rayne LA | 7,236 | 100.0 |
| Roanoke LA | 491 | 100.0 |
| Scott LA | 8,119 | 100.0 |
| Siracusaville LA | 297 | 100.0 |
| Sorrel LA | 711 | 100.0 |
| St. Martinville LA | 5,379 | 100.0 |
| Starks LA | 659 | 100.0 |
| Sulphur LA | 21,809 | 100.0 |
| Vinton LA | 3,400 | 100.0 |
| Welsh LA | 3,333 | 100.0 |
| Westlake LA | 4,781 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Youngsville LA | 15,929 | 100.0 |
| **District 3 Totals** | **490,648** | |

### District 4

| | Population | % |
|---|---|---|
| Anacoco LA | 851 | 100.0 |
| Arcadia LA | 2,746 | 100.0 |
| Ashland LA | 194 | 100.0 |
| Athens LA | 237 | 100.0 |
| Basile LA (part) | 1,214 | 100.0 |
| Belcher LA | 248 | 100.0 |
| Belmont LA | 305 | 100.0 |
| Benton LA | 2,048 | 100.0 |
| Bernice LA | 1,356 | 100.0 |
| Bienville LA | 191 | 100.0 |
| Blanchard LA | 3,538 | 100.0 |
| Bossier City LA | 62,701 | 100.0 |
| Bryceland LA | 87 | 100.0 |
| Campti LA | 887 | 100.0 |
| Castor LA | 230 | 100.0 |
| Chataignier LA | 259 | 100.0 |
| Clarence LA | 326 | 100.0 |
| Converse LA | 379 | 100.0 |
| Cotton Valley LA | 787 | 100.0 |
| Coushatta LA | 1,752 | 100.0 |
| Cullen LA | 716 | 100.0 |
| DeRidder LA | 9,852 | 100.0 |
| Dixie Inn LA | 293 | 100.0 |
| Downsville LA (part) | 96 | 80.0 |
| Doyline LA | 674 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Dubberly LA | 250 | 100.0 |
| Eastwood LA | 4,390 | 100.0 |
| Edgefield LA | 204 | 100.0 |
| Elizabeth LA | 417 | 100.0 |
| Eunice LA (part) | 9,120 | 96.8 |
| Farmerville LA | 3,366 | 100.0 |
| Fisher LA | 197 | 100.0 |
| Florien LA | 553 | 100.0 |
| Fort Jesup LA | 494 | 100.0 |
| Fort Polk North LA | 2,179 | 100.0 |
| Fort Polk South LA | 7,950 | 100.0 |
| Frierson LA | 132 | 100.0 |
| Gibsland LA | 773 | 100.0 |
| Gilliam LA | 123 | 100.0 |
| Gloster LA | 53 | 100.0 |
| Goldonna LA | 428 | 100.0 |
| Grand Cane LA | 217 | 100.0 |
| Grand Coteau LA | 776 | 100.0 |
| Greenwood LA | 3,166 | 100.0 |
| Hall Summit LA | 268 | 100.0 |
| Haughton LA | 4,539 | 100.0 |
| Haynesville LA | 2,039 | 100.0 |
| Heflin LA | 213 | 100.0 |
| Homer LA | 2,747 | 100.0 |
| Hornbeck LA | 430 | 100.0 |
| Hosston LA | 244 | 100.0 |
| Ida LA | 217 | 100.0 |
| Jamestown LA | 100 | 100.0 |
| Junction City LA | 437 | 100.0 |
| Keachi LA | 243 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Kinder LA | 2,170 | 100.0 |
| Lakeview LA | 818 | 100.0 |
| Lawtell LA | 1,066 | 100.0 |
| Leesville LA | 5,649 | 100.0 |
| Lillie LA | 111 | 100.0 |
| Lisbon LA | 173 | 100.0 |
| Logansport LA | 1,340 | 100.0 |
| Longstreet LA | 115 | 100.0 |
| Longville LA | 545 | 100.0 |
| Lucky LA | 251 | 100.0 |
| Mamou LA | 2,936 | 100.0 |
| Mansfield LA | 4,714 | 100.0 |
| Many LA | 2,571 | 100.0 |
| Marion LA | 623 | 100.0 |
| Marthaville LA | 90 | 100.0 |
| Martin LA | 524 | 100.0 |
| Merryville LA | 967 | 100.0 |
| Minden LA | 11,928 | 100.0 |
| Mooringsport LA | 748 | 100.0 |
| Morrow LA | 149 | 100.0 |
| Mount Lebanon LA | 66 | 100.0 |
| Natchez LA | 489 | 100.0 |
| Natchitoches LA | 18,039 | 100.0 |
| New Llano LA | 2,213 | 100.0 |
| Noble LA | 200 | 100.0 |
| Oakdale LA | 6,692 | 100.0 |
| Oberlin LA | 1,402 | 100.0 |
| Oil City LA | 901 | 100.0 |
| Opelousas LA (part) | 566 | 3.6 |
| Oretta LA | 371 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Pine Prairie LA | 1,490 | 100.0 |
| Pitkin LA | 455 | 100.0 |
| Plain Dealing LA | 893 | 100.0 |
| Pleasant Hill LA | 617 | 100.0 |
| Point Place LA | 382 | 100.0 |
| Powhatan LA | 101 | 100.0 |
| Provencal LA | 528 | 100.0 |
| Red Chute LA | 7,065 | 100.0 |
| Reddell LA | 904 | 100.0 |
| Reeves LA | 221 | 100.0 |
| Ringgold LA | 1,379 | 100.0 |
| Robeline LA | 117 | 100.0 |
| Rodessa LA | 192 | 100.0 |
| Rosepine LA | 1,519 | 100.0 |
| Saline LA | 265 | 100.0 |
| Sarepta LA | 717 | 100.0 |
| Shongaloo LA | 151 | 100.0 |
| Shreveport LA | 187,593 | 100.0 |
| Sibley LA | 1,127 | 100.0 |
| Simpson LA | 585 | 100.0 |
| Singer LA | 303 | 100.0 |
| South Mansfield LA | 333 | 100.0 |
| Spearsville LA | 126 | 100.0 |
| Springhill LA | 4,801 | 100.0 |
| Stanley LA | 132 | 100.0 |
| Stonewall LA | 2,273 | 100.0 |
| Sugartown LA | 33 | 100.0 |
| Sunset LA | 2,909 | 100.0 |
| Turkey Creek LA | 394 | 100.0 |
| Vienna Bend LA | 1,314 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Ville Platte LA | 6,303 | 100.0 |
| Vivian LA | 3,073 | 100.0 |
| Washington LA | 742 | 100.0 |
| Zwolle LA | 1,638 | 100.0 |
| **District 4 Totals** | **437,334** | |

### District 5

| | Population | % |
|---|---|---|
| Alexandria LA | 45,275 | 100.0 |
| Amite City LA | 4,005 | 100.0 |
| Angie LA | 258 | 100.0 |
| Atlanta LA | 149 | 100.0 |
| Ball LA | 3,961 | 100.0 |
| Banks Springs LA | 1,136 | 100.0 |
| Baskin LA | 210 | 100.0 |
| Bastrop LA | 9,691 | 100.0 |
| Bawcomville LA | 3,472 | 100.0 |
| Bogalusa LA | 10,659 | 100.0 |
| Bonita LA | 170 | 100.0 |
| Bordelonville LA | 458 | 100.0 |
| Boyce LA | 888 | 100.0 |
| Brownsville LA | 4,353 | 100.0 |
| Bunkie LA | 3,346 | 100.0 |
| Calhoun LA | 670 | 100.0 |
| Calvin LA | 242 | 100.0 |
| Center Point LA | 520 | 100.0 |
| Chatham LA | 491 | 100.0 |
| Cheneyville LA | 468 | 100.0 |
| Choudrant LA | 989 | 100.0 |
| Claiborne LA | 12,631 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Clarks LA | 1,052 | 100.0 |
| Clayton LA | 584 | 100.0 |
| Clinton LA | 1,340 | 100.0 |
| Colfax LA | 1,428 | 100.0 |
| Collinston LA | 274 | 100.0 |
| Columbia LA | 277 | 100.0 |
| Cottonport LA | 2,023 | 100.0 |
| Creola LA | 242 | 100.0 |
| Delhi LA | 2,622 | 100.0 |
| Delta LA | 232 | 100.0 |
| Deville LA | 1,761 | 100.0 |
| Dodson LA | 294 | 100.0 |
| Downsville LA (part) | 24 | 20.0 |
| Dry Prong LA | 455 | 100.0 |
| Dubach LA | 908 | 100.0 |
| East Hodge LA | 204 | 100.0 |
| Echo LA | 352 | 100.0 |
| Epps LA | 358 | 100.0 |
| Eros LA | 130 | 100.0 |
| Evergreen LA | 215 | 100.0 |
| Ferriday LA | 3,189 | 100.0 |
| Fifth Ward LA | 921 | 100.0 |
| Forest Hill LA | 605 | 100.0 |
| Forest LA | 304 | 100.0 |
| Franklinton LA | 3,662 | 100.0 |
| Georgetown LA | 277 | 100.0 |
| Gilbert LA | 449 | 100.0 |
| Glenmora LA | 1,087 | 100.0 |
| Good Pine LA | 259 | 100.0 |
| Grambling LA | 5,239 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Grayson LA | 449 | 100.0 |
| Greensburg LA (part) | 0 | 0.0 |
| Harrisonburg LA | 277 | 100.0 |
| Hessmer LA | 772 | 100.0 |
| Hodge LA | 382 | 100.0 |
| Independence LA | 1,635 | 100.0 |
| Jackson LA | 3,990 | 100.0 |
| Jena LA | 4,155 | 100.0 |
| Jonesboro LA | 4,106 | 100.0 |
| Jonesville LA | 1,728 | 100.0 |
| Jordan Hill LA | 196 | 100.0 |
| Joyce LA | 328 | 100.0 |
| Kentwood LA | 2,145 | 100.0 |
| Kilbourne LA | 351 | 100.0 |
| Krotz Springs LA | 904 | 100.0 |
| Lake Providence LA | 3,587 | 100.0 |
| Lakeshore LA | 1,988 | 100.0 |
| Lecompte LA | 845 | 100.0 |
| Leonville LA | 868 | 100.0 |
| Mangham LA | 624 | 100.0 |
| Mansura LA | 1,320 | 100.0 |
| Marksville LA | 5,065 | 100.0 |
| McNary LA | 201 | 100.0 |
| Melville LA | 759 | 100.0 |
| Mer Rouge LA | 491 | 100.0 |
| Midway LA | 1,157 | 100.0 |
| Minorca LA | 2,156 | 100.0 |
| Monroe LA | 47,702 | 100.0 |
| Monterey LA | 474 | 100.0 |
| Montgomery LA | 622 | 100.0 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Moreauville LA | 984 | 100.0 |
| Mound LA | 12 | 100.0 |
| Natalbany LA (part) | 801 | 31.9 |
| Newellton LA | 886 | 100.0 |
| North Hodge LA | 296 | 100.0 |
| Norwood LA | 279 | 100.0 |
| Oak Grove LA | 1,441 | 100.0 |
| Oak Ridge LA | 124 | 100.0 |
| Olla LA | 1,295 | 100.0 |
| Opelousas LA (part) | 15,220 | 96.4 |
| Palmetto LA | 92 | 100.0 |
| Pineville LA | 14,384 | 100.0 |
| Pioneer LA | 149 | 100.0 |
| Plaucheville LA | 221 | 100.0 |
| Pollock LA | 394 | 100.0 |
| Port Barre LA | 1,751 | 100.0 |
| Prospect LA | 380 | 100.0 |
| Quitman LA | 160 | 100.0 |
| Rayville LA | 3,347 | 100.0 |
| Richmond LA | 511 | 100.0 |
| Richwood LA | 3,881 | 100.0 |
| Ridgecrest LA | 583 | 100.0 |
| Rio LA | 137 | 100.0 |
| Rock Hill LA | 260 | 100.0 |
| Roseland LA | 880 | 100.0 |
| Ruston LA | 22,166 | 100.0 |
| Sicily Island LA | 366 | 100.0 |
| Sikes LA | 112 | 100.0 |
| Simmesport LA | 1,468 | 100.0 |
| Simsboro LA | 803 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Spokane LA | 378 | 100.0 |
| St. Francisville LA | 1,557 | 100.0 |
| St. Joseph LA | 831 | 100.0 |
| St. Maurice LA | 266 | 100.0 |
| Start LA | 982 | 100.0 |
| Sterlington LA | 1,980 | 100.0 |
| Swartz LA | 4,354 | 100.0 |
| Tallulah LA | 6,286 | 100.0 |
| Tangipahoa LA | 425 | 100.0 |
| Tickfaw LA | 635 | 100.0 |
| Trout LA | 104 | 100.0 |
| Tullos LA | 304 | 100.0 |
| Urania LA | 698 | 100.0 |
| Varnado LA | 330 | 100.0 |
| Vidalia LA | 4,027 | 100.0 |
| Vienna LA | 483 | 100.0 |
| Wallace Ridge LA | 572 | 100.0 |
| Waterproof LA | 541 | 100.0 |
| West Monroe LA | 13,103 | 100.0 |
| Wilson LA | 348 | 100.0 |
| Winnfield LA | 4,153 | 100.0 |
| Winnsboro LA | 4,862 | 100.0 |
| Wisner LA | 771 | 100.0 |
| Woodworth LA | 1,762 | 100.0 |
| **District 5 Totals** | **347,221** |  |
| *District 6* |  |  |
| Addis LA (part) | 1,083 | 16.1 |
| Albany LA | 1,235 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Baker LA (part) | 9,336 | 75.0 |
| Baton Rouge LA (part) | 149,754 | 65.8 |
| Bayou Blue LA (part) | 8,051 | 60.3 |
| Bayou Cane LA (part) | 17,689 | 89.5 |
| Bayou Corne LA | 32 | 100.0 |
| Bayou Country Club LA | 1,304 | 100.0 |
| Bayou L'Ourse LA | 1,806 | 100.0 |
| Brownfields LA | 5,145 | 100.0 |
| Brusly LA (part) | 2,097 | 81.3 |
| Central LA | 29,565 | 100.0 |
| Chackbay LA | 5,370 | 100.0 |
| Choctaw LA | 775 | 100.0 |
| Crescent LA | 811 | 100.0 |
| Denham Springs LA | 9,286 | 100.0 |
| Des Allemands LA (part) | 449 | 20.6 |
| Destrehan LA (part) | 9,895 | 87.3 |
| Erwinville LA | 2,275 | 100.0 |
| Fordoche LA | 910 | 100.0 |
| French Settlement LA | 1,073 | 100.0 |
| Gardere LA | 13,203 | 100.0 |
| Gonzales LA (part) | 6,259 | 51.2 |
| Gray LA | 5,518 | 100.0 |
| Greensburg LA (part) | 629 | 100.0 |
| Grosse Tete LA | 548 | 100.0 |
| Inniswold LA | 5,987 | 100.0 |
| Killian LA | 1,177 | 100.0 |
| Kraemer LA | 877 | 100.0 |
| Labadieville LA | 1,715 | 100.0 |
| Lafourche Crossing LA | 2,427 | 100.0 |
| Laplace LA (part) | 12,086 | 41.9 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Livingston LA | 1,877 | 100.0 |
| Livonia LA | 1,212 | 100.0 |
| Maringouin LA | 891 | 100.0 |
| Mathews LA (part) | 82 | 3.6 |
| Monticello LA | 5,431 | 100.0 |
| Montpelier LA | 196 | 100.0 |
| Montz LA (part) | 2,106 | 100.0 |
| Morganza LA | 525 | 100.0 |
| Napoleonville LA | 540 | 100.0 |
| New Roads LA | 4,549 | 100.0 |
| New Sarpy LA (part) | 252 | 21.6 |
| Norco LA | 2,984 | 100.0 |
| Oak Hills Place LA | 9,239 | 100.0 |
| Old Jefferson LA | 7,339 | 100.0 |
| Pierre Part LA | 3,024 | 100.0 |
| Plaquemine LA (part) | 0 | 0.0 |
| Port Allen LA (part) | 624 | 12.6 |
| Port Vincent LA | 646 | 100.0 |
| Prairieville LA | 33,197 | 100.0 |
| Raceland LA (part) | 5,738 | 58.7 |
| Rosedale LA | 664 | 100.0 |
| Schriever LA | 6,711 | 100.0 |
| Shenandoah LA | 19,292 | 100.0 |
| Slaughter LA | 1,035 | 100.0 |
| Sorrento LA | 1,514 | 100.0 |
| Springfield LA | 427 | 100.0 |
| St. Rose LA (part) | 3,508 | 46.8 |
| Supreme LA | 839 | 100.0 |
| Thibodaux LA | 15,948 | 100.0 |
| Ventress LA | 800 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---:|---:|
| Village St. George LA | 7,677 | 100.0 |
| Walker LA | 6,374 | 100.0 |
| Watson LA | 956 | 100.0 |
| Westminster LA | 2,791 | 100.0 |
| White Castle LA (part) | 0 | 0.0 |
| Zachary LA | 19,316 | 100.0 |
| **District 6 Totals** | **476,671** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 458 |
| Number of City/Town split | 30 |
| Number of City/Town split in 2 | 30 |
| Total number of splits | 60 |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Communities of Interest (Landscape, 11x8.5)

Saturday, April 2, 2022                                                                                                                          12:53 AM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Jean Lafitte National Historical Park an | 1 | 48 | 63.2 |
| Jean Lafitte National Historical Park an | 2 | 28 | 36.8 |
| Louisiana State Univ | 2 | 4,768 | 54.0 |
| Louisiana State Univ | 2 | 0 | 0.0 |
| Louisiana State Univ | 6 | 4,070 | 46.1 |
| Louisiana State Univ | 6 | 57 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**          **-- Listed by District**

|  | Population | % |
|---|---|---|
| Audobon Park Golf Course | 0 | 0.0 |
| East Jefferson General Hosp | 0 | 0.0 |
| Franklin Foundation Hosp | 0 | 0.0 |
| Green St Cmtry | 0 | 0.0 |
| Jean Lafitte National Historical Park an (part) | 48 | 63.2 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Lawrence Park | 0 | 0.0 |
| Leonard J Chabert Medical Ctr | 0 | 0.0 |
| New Orleans Adolescent Hosp | 0 | 0.0 |
| Ochsner Baptist Medical Ctr | 0 | 0.0 |
| Ochsner Medical Ctr | 0 | 0.0 |
| Plaquemines Parish Sheriff's Office-Bell | 0 | 0.0 |
| Slidell Memorial Hosp | 0 | 0.0 |
| Southern Surgical Hosp | 0 | 0.0 |
| St Mary Cmtry | 0 | 0.0 |
| St Mary Parish Correctional Ctr | 0 | 0.0 |
| Teche Regional Medical Ctr | 0 | 0.0 |
| Terrebonne General Medical Ctr | 0 | 0.0 |
| US Army Corps of Engineers | 0 | 0.0 |
| West End Park | 0 | 0.0 |

**District 1 Totals**          **7,493**

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Algiers Technology Acdmy | 0 | 0.0 |
| Behrman Memorial Pk | 0 | 0.0 |
| Couba-Island | 0 | 0.0 |
| Folgers Coffee | 0 | 0.0 |
| Jambalaya Park | 0 | 0.0 |
| Jean Lafitte National Historical Park an (part) | 28 | 36.8 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana State Univ (part) | 4,768 | 54.0 |
| Louisiana State Univ (part) | 0 | 0.0 |
| Louisiana State University Health Scienc | 0 | 0.0 |
| Orleans Parish Intake Processing Ctr | 0 | 0.0 |
| Orleans Parish Prison | 0 | 0.0 |
| Orleans Parish Temporary Jails | 0 | 0.0 |
| South White Street Female Division | 0 | 0.0 |
| Touro Infirmary | 0 | 0.0 |

|  | Population | % |
|---|---|---|
| Tulane Univ | 0 | 0.0 |
| Tulane Univ | 0 | 0.0 |
| University Medical Ctr | 0 | 0.0 |
| Xavier Univ of Louisiana | 0 | 0.0 |
| Xavier Univ of Louisiana | 0 | 0.0 |
| **District 2 Totals** | **11,485** | |
| A Kaplan Memorial Pk | 0 | 0.0 |
| Abrom Kaplan Memorial Hosp | 0 | 0.0 |
| Acadia Parish Detention Ctr | 0 | 0.0 |
| Acadia Parish Jail | 0 | 0.0 |
| Acadiana Rgnl Arprt | 0 | 0.0 |
| American Legion Hosp | 0 | 0.0 |
| C Paul Phelps Correctional Ctr | 0 | 0.0 |
| Cameron Parish Jail | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Christus St Patrick Hosp | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Dequincy City Jail | 0 | 0.0 |
| Duson Park | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jennings City Jail | 0 | 0.0 |
| Kaplan Indl Park | 0 | 0.0 |
| Lafayette General Medical Ctr | 0 | 0.0 |
| Lafayette General Surgical Hosp | 0 | 0.0 |
| Lafayette Regional | 0 | 0.0 |
| Lake Charles Regional | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

LA CD Illustrative Plan 1

|  | Population | % |
|---|---|---|
| Levy Park | 0 | 0.0 |
| Louisiana State University Eunice | 0 | 0.0 |
| M L King Park | 0 | 0.0 |
| McNeese State Univ | 0 | 0.0 |
| North Side City Park | 0 | 0.0 |
| Riverside Park | 0 | 0.0 |
| South Louisiana Correctional Ctr | 0 | 0.0 |
| St Martin Sheriff's Office Juvenile Trai | 0 | 0.0 |
| Univ of Louisiana Lafayette | 0 | 0.0 |
| **District 3 Totals** | **5,649** | |
| Caldwell Detention Ctr | 0 | 0.0 |
| Caldwell Memorial Hosp | 0 | 0.0 |
| Caldwell Parish Jail | 0 | 0.0 |
| Cane River Creole Natl Hist Pk | 0 | 0.0 |
| Catholic Cmtry | 0 | 0.0 |
| Centenary College of Louisiana | 0 | 0.0 |
| Claiborne Parish Womens Jail | 0 | 0.0 |
| David Wade Correctional Ctr | 0 | 0.0 |
| Desoto Parish Detention Ctr | 0 | 0.0 |
| Desoto Regional Health System | 0 | 0.0 |
| Forcht-Wade Correctional Ctr | 0 | 0.0 |
| Grambling State Univ | 0 | 0.0 |
| Hardtner Medical Ctr | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| Jackson Parish Hosp | 0 | 0.0 |
| L S U Health Shreveport | 0 | 0.0 |
| Louisiana Tech Univ | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Louisiana Tech Univ | 0 | 0.0 |
| Natchitoches Regional Medical Ctr | 0 | 0.0 |
| New Llano City Park | 0 | 0.0 |
| Northern Louisiana Medical Ctr | 0 | 0.0 |
| Northwestern State Univ | 0 | 0.0 |
| Shreveport City Jail | 0 | 0.0 |
| Shreveport Regional | 0 | 0.0 |
| Specialists Hospital Shreveport | 0 | 0.0 |
| Springhill Police Dept | 0 | 0.0 |
| Squires Cmtry | 0 | 0.0 |
| Stonewall Park | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| Webster Parish Jail | 0 | 0.0 |
| White Rock Cmtry | 0 | 0.0 |
| Willis Knighton Medical Ctr | 0 | 0.0 |
| Winn Parish Jail | 0 | 0.0 |
| Winn Parish Medical Ctr | 0 | 0.0 |
| Winnfield City Jail | 0 | 0.0 |
| **District 4 Totals** | **12,529** | |
| Amite City Jail | 0 | 0.0 |
| Arsenal Park | 0 | 0.0 |
| Avoyelles Hosp | 0 | 0.0 |
| Baton Rouge General Medical Ctr | 0 | 0.0 |
| Baton Rouge Metropolitan | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Baton Rouge Metropolitan | 0 | 0.0 |
| Blakeman Park | 0 | 0.0 |
| Bunkie General Hosp | 0 | 0.0 |
| Camelot Colg | 0 | 0.0 |
| Civitan Park | 0 | 0.0 |
| Delhi Hosp | 0 | 0.0 |
| Evangeline Parish Jail | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Glenwood Regional Medical Ctr | 0 | 0.0 |
| Greater Baton Rouge Surgical Hosp | 0 | 0.0 |
| Lallie Kemp Medical Ctr | 0 | 0.0 |
| Louisiana State Capitol | 0 | 0.0 |
| Monroe Regional | 0 | 0.0 |
| Monroe Regional | 0 | 0.0 |
| Newman Park | 0 | 0.0 |
| Old City Cmtry | 0 | 0.0 |
| Opelousas City Jail | 0 | 0.0 |
| P&S Surgical Hosp | 0 | 0.0 |
| Palmetto Is | 0 | 0.0 |
| Pecanland Mall | 0 | 0.0 |
| Poverty Point Natl Mnmt | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| St John Schl | 0 | 0.0 |
| State Capitol Park | 0 | 0.0 |
| Tensas Parish Jail | 0 | 0.0 |
| West Carroll Parish Jail | 0 | 0.0 |

C-157

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| **District 5 Totals** | **16,907** | |
| Athletic Park | 0 | 0.0 |
| Bogalusa Medical Ctr | 0 | 0.0 |
| Carver Park | 0 | 0.0 |
| Fontainbleau St Park Preserve | 0 | 0.0 |
| Louisiana State Univ (part) | 4,070 | 46.1 |
| Our Lady of the Lake Livingston | 0 | 0.0 |
| Our Lady of the Lake Regional Medical Ct | 0 | 0.0 |
| Pearl River Wildlife Mngt Area | 0 | 0.0 |
| St Tammany Parish Hosp | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Washington St Tammany Regional Medical C | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| **District 6 Totals** | **8,448** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 384 |
| Number of Landmark Area split | 58 |
| Number of Landmark Area split in 2 | 41 |
| Number of Landmark Area split in 3 | 8 |
| Number of Landmark Area split in 4 | 4 |
| Number of Landmark Area split in 5 | 4 |
| Number of Landmark Area split in 6 | 0 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 0 |
| Number of Landmark Area split in 9 | 1 |
| Total number of splits | 151 |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Communities of Interest (Landscape, 11x8.5)

Friday, April 1, 2022                                                                                          10:41 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Louisiana State Univ | 2 | 0 | 0.0 |
| Louisiana State Univ | 6 | 8,838 | 100.0 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**         **-- Listed by District**

| | Population | % |
|---|---|---|
| Athletic Park | 0 | 0.0 |
| Audobon Park Golf Course | 0 | 0.0 |
| East Jefferson General Hosp | 0 | 0.0 |
| Fontainbleau St Park Preserve | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Leonard J Chabert Medical Ctr | 0 | 0.0 |
| New Orleans Adolescent Hosp | 0 | 0.0 |
| Ochsner Medical Ctr | 0 | 0.0 |
| Pearl River Wildlife Mngt Area | 0 | 0.0 |
| Plaquemines Parish Sheriff's Office-Bell | 0 | 0.0 |
| Slidell Memorial Hosp | 0 | 0.0 |
| Southern Surgical Hosp | 0 | 0.0 |
| St Tammany Parish Hosp | 0 | 0.0 |
| Terrebonne General Medical Ctr | 0 | 0.0 |
| West End Park | 0 | 0.0 |

| **District 1 Totals** | **6,260** | |
|---|---|---|
| Algiers Technology Acdmy | 0 | 0.0 |
| Baton Rouge Metropolitan | 0 | 0.0 |
| Baton Rouge Metropolitan | 0 | 0.0 |
| Behrman Memorial Pk | 0 | 0.0 |
| Camelot Colg | 0 | 0.0 |
| Couba-Island | 0 | 0.0 |
| Folgers Coffee | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Greater Baton Rouge Surgical Hosp | 0 | 0.0 |
| Green St Cmtry | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana State Univ (part) | 0 | 0.0 |
| Louisiana State University Health Scienc | 0 | 0.0 |
| Ochsner Baptist Medical Ctr | 0 | 0.0 |
| Orleans Parish Intake Processing Ctr | 0 | 0.0 |
| Orleans Parish Prison | 0 | 0.0 |
| Orleans Parish Temporary Jails | 0 | 0.0 |
| South White Street Female Division | 0 | 0.0 |
| St John Schl | 0 | 0.0 |
| St Mary Cmtry | 0 | 0.0 |
| Touro Infirmary | 0 | 0.0 |
| Tulane Univ | 0 | 0.0 |
| Tulane Univ | 0 | 0.0 |
| University Medical Ctr | 0 | 0.0 |
| US Army Corps of Engineers | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Xavier Univ of Louisiana | 0 | 0.0 |
| Xavier Univ of Louisiana | 0 | 0.0 |
| **District 2 Totals** | **10,481** | |
| A Kaplan Memorial Pk | 0 | 0.0 |
| Abrom Kaplan Memorial Hosp | 0 | 0.0 |
| Acadia Parish Detention Ctr | 0 | 0.0 |
| Acadia Parish Jail | 0 | 0.0 |
| Acadiana Rgnl Arprt | 0 | 0.0 |
| American Legion Hosp | 0 | 0.0 |
| Cameron Parish Jail | 0 | 0.0 |
| Christus St Patrick Hosp | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Dequincy City Jail | 0 | 0.0 |
| Duson Park | 0 | 0.0 |
| Franklin Foundation Hosp | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jennings City Jail | 0 | 0.0 |
| Kaplan Indl Park | 0 | 0.0 |
| Lafayette General Medical Ctr | 0 | 0.0 |
| Lafayette General Surgical Hosp | 0 | 0.0 |
| Lafayette Regional | 0 | 0.0 |
| Lake Charles Regional | 0 | 0.0 |
| Lawrence Park | 0 | 0.0 |
| Levy Park | 0 | 0.0 |
| Louisiana State University Eunice | 0 | 0.0 |
| M L King Park | 0 | 0.0 |
| McNeese State Univ | 0 | 0.0 |
| North Side City Park | 0 | 0.0 |

|  | Population | % |
|---|---|---|
| Riverside Park | 0 | 0.0 |
| St Martin Sheriff's Office Juvenile Trai | 0 | 0.0 |
| St Mary Parish Correctional Ctr | 0 | 0.0 |
| Teche Regional Medical Ctr | 0 | 0.0 |
| Univ of Louisiana Lafayette | 0 | 0.0 |
| **District 3 Totals** | **2,732** | |
| C Paul Phelps Correctional Ctr | 0 | 0.0 |
| Cane River Creole Natl Hist Pk | 0 | 0.0 |
| Catholic Cmtry | 0 | 0.0 |
| Centenary College of Louisiana | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Claiborne Parish Womens Jail | 0 | 0.0 |
| David Wade Correctional Ctr | 0 | 0.0 |
| Desoto Parish Detention Ctr | 0 | 0.0 |
| Desoto Regional Health System | 0 | 0.0 |
| Evangeline Parish Jail | 0 | 0.0 |
| Forcht-Wade Correctional Ctr | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| L S U Health Shreveport | 0 | 0.0 |
| Natchitoches Regional Medical Ctr | 0 | 0.0 |
| New Llano City Park | 0 | 0.0 |
| Northwestern State Univ | 0 | 0.0 |
| Opelousas City Jail | 0 | 0.0 |
| Shreveport City Jail | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Shreveport Regional | 0 | 0.0 |
| South Louisiana Correctional Ctr | 0 | 0.0 |
| Specialists Hospital Shreveport | 0 | 0.0 |
| Springhill Police Dept | 0 | 0.0 |
| Stonewall Park | 0 | 0.0 |
| Webster Parish Jail | 0 | 0.0 |
| Willis Knighton Medical Ctr | 0 | 0.0 |
| **District 4 Totals** | **7,021** | |
| Amite City Jail | 0 | 0.0 |
| Avoyelles Hosp | 0 | 0.0 |
| Blakeman Park | 0 | 0.0 |
| Bogalusa Medical Ctr | 0 | 0.0 |
| Bunkie General Hosp | 0 | 0.0 |
| Caldwell Detention Ctr | 0 | 0.0 |
| Caldwell Memorial Hosp | 0 | 0.0 |
| Caldwell Parish Jail | 0 | 0.0 |
| Civitan Park | 0 | 0.0 |
| Delhi Hosp | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Glenwood Regional Medical Ctr | 0 | 0.0 |
| Grambling State Univ | 0 | 0.0 |
| Hardtner Medical Ctr | 0 | 0.0 |
| Jackson Parish Hosp | 0 | 0.0 |
| Lallie Kemp Medical Ctr | 0 | 0.0 |
| Louisiana Tech Univ | 0 | 0.0 |
| Louisiana Tech Univ | 0 | 0.0 |
| Monroe Regional | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Monroe Regional | 0 | 0.0 |
| Newman Park | 0 | 0.0 |
| Northern Louisiana Medical Ctr | 0 | 0.0 |
| Old City Cmtry | 0 | 0.0 |
| P&S Surgical Hosp | 0 | 0.0 |
| Palmetto Is | 0 | 0.0 |
| Pecanland Mall | 0 | 0.0 |
| Poverty Point Natl Mnmt | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| Squires Cmtry | 0 | 0.0 |
| Tensas Parish Jail | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| Washington St Tammany Regional Medical C | 0 | 0.0 |
| West Carroll Parish Jail | 0 | 0.0 |
| White Rock Cmtry | 0 | 0.0 |
| Winn Parish Jail | 0 | 0.0 |
| Winn Parish Medical Ctr | 0 | 0.0 |
| Winnfield City Jail | 0 | 0.0 |

**District 5 Totals**          24,935

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arsenal Park | 0 | 0.0 |
| Baton Rouge General Medical Ctr | 0 | 0.0 |
| Carver Park | 0 | 0.0 |
| Jambalaya Park | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louisiana State Capitol | 0 | 0.0 |
| Our Lady of the Lake Livingston | 0 | 0.0 |
| Our Lady of the Lake Regional Medical Ct | 0 | 0.0 |
| State Capitol Park | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| **District 6 Totals** | **11,082** |  |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 384 |
| Number of Landmark Area split | 58 |
| Number of Landmark Area split in 2 | 41 |
| Number of Landmark Area split in 3 | 9 |
| Number of Landmark Area split in 4 | 3 |
| Number of Landmark Area split in 5 | 4 |
| Number of Landmark Area split in 6 | 0 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 1 |
| Total number of splits | 149 |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

## Communities of Interest (Landscape, 11x8.5)

Thursday, April 7, 2022                                                                                          10:12 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Jean Lafitte National Historical Park an | 1 | 76 | 100.0 |
| Jean Lafitte National Historical Park an | 2 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

**Landmark Area**        **-- Listed by District**

| | Population | % |
|---|---|---|
| Athletic Park | 0 | 0.0 |
| Audubon Park Golf Course | 0 | 0.0 |
| East Jefferson General Hosp | 0 | 0.0 |
| Fontainbleau St Park Preserve | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Leonard J Chabert Medical Ctr | 0 | 0.0 |
| New Orleans Adolescent Hosp | 0 | 0.0 |
| Ochsner Medical Ctr | 0 | 0.0 |
| Pearl River Wildlife Mngt Area | 0 | 0.0 |
| Plaquemines Parish Sheriff's Office-Bell | 0 | 0.0 |
| Slidell Memorial Hosp | 0 | 0.0 |
| Southern Surgical Hosp | 0 | 0.0 |
| St Tammany Parish Hosp | 0 | 0.0 |
| Terrebonne General Medical Ctr | 0 | 0.0 |
| West End Park | 0 | 0.0 |
| **District 1 Totals** | **8,630** | |
| Algiers Technology Acdmy | 0 | 0.0 |
| Baton Rouge Metropolitan | 0 | 0.0 |
| Baton Rouge Metropolitan | 0 | 0.0 |
| Behrman Memorial Pk | 0 | 0.0 |
| Camelot Colg | 0 | 0.0 |
| Couba-Island | 0 | 0.0 |
| Folgers Coffee | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Greater Baton Rouge Surgical Hosp | 0 | 0.0 |
| Green St Cmtry | 0 | 0.0 |
| Jean Lafitte National Historical Park an (part) | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana Correctional Institute for Wom | 0 | 0.0 |
| Louisiana State University Health Scienc | 0 | 0.0 |
| Ochsner Baptist Medical Ctr | 0 | 0.0 |
| Orleans Parish Intake Processing Ctr | 0 | 0.0 |
| Orleans Parish Prison | 0 | 0.0 |
| Orleans Parish Temporary Jails | 0 | 0.0 |
| South White Street Female Division | 0 | 0.0 |
| St John Schl | 0 | 0.0 |
| St Mary Cmtry | 0 | 0.0 |
| Touro Infirmary | 0 | 0.0 |
| Tulane Univ | 0 | 0.0 |
| Tulane Univ | 0 | 0.0 |
| University Medical Ctr | 0 | 0.0 |

**Maptitude**
For Redistricting

C-171

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| US Army Corps of Engineers | 0 | 0.0 |
| Xavier Univ of Louisiana | 0 | 0.0 |
| Xavier Univ of Louisiana | 0 | 0.0 |
| **District 2 Totals** | **10,481** | |
| A Kaplan Memorial Pk | 0 | 0.0 |
| Abrom Kaplan Memorial Hosp | 0 | 0.0 |
| Acadia Parish Detention Ctr | 0 | 0.0 |
| Acadia Parish Jail | 0 | 0.0 |
| Acadiana Rgnl Arprt | 0 | 0.0 |
| American Legion Hosp | 0 | 0.0 |
| Cameron Parish Jail | 0 | 0.0 |
| Christus St Patrick Hosp | 0 | 0.0 |
| City Park | 0 | 0.0 |
| Dequincy City Jail | 0 | 0.0 |
| Duson Park | 0 | 0.0 |
| Franklin Foundation Hosp | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Jennings City Jail | 0 | 0.0 |
| Kaplan Indl Park | 0 | 0.0 |
| Lafayette General Medical Ctr | 0 | 0.0 |
| Lafayette General Surgical Hosp | 0 | 0.0 |
| Lafayette Regional | 0 | 0.0 |
| Lake Charles Regional | 0 | 0.0 |
| Lawrence Park | 0 | 0.0 |
| Levy Park | 0 | 0.0 |
| Louisiana State University Eunice | 0 | 0.0 |
| M L King Park | 0 | 0.0 |
| McNeese State Univ | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

LA CD 2011 Plan

|  | Population | % |
|---|---|---|
| North Side City Park | 0 | 0.0 |
| Riverside Park | 0 | 0.0 |
| St Martin Sheriff's Office Juvenile Trai | 0 | 0.0 |
| St Mary Parish Correctional Ctr | 0 | 0.0 |
| Teche Regional Medical Ctr | 0 | 0.0 |
| Univ of Louisiana Lafayette | 0 | 0.0 |
| **District 3 Totals** | **2,732** | |
| C Paul Phelps Correctional Ctr | 0 | 0.0 |
| Cane River Creole Natl Hist Pk | 0 | 0.0 |
| Catholic Cmtry | 0 | 0.0 |
| Centenary College of Louisiana | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Chicot State Park | 0 | 0.0 |
| Claiborne Parish Womens Jail | 0 | 0.0 |
| David Wade Correctional Ctr | 0 | 0.0 |
| Desoto Parish Detention Ctr | 0 | 0.0 |
| Desoto Regional Health System | 0 | 0.0 |
| Evangeline Parish Jail | 0 | 0.0 |
| Forcht-Wade Correctional Ctr | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| Hart Arprt | 0 | 0.0 |
| L S U Health Shreveport | 0 | 0.0 |
| Natchitoches Regional Medical Ctr | 0 | 0.0 |
| New Llano City Park | 0 | 0.0 |
| Northwestern State Univ | 0 | 0.0 |
| Shreveport City Jail | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Shreveport Regional | 0 | 0.0 |
| South Louisiana Correctional Ctr | 0 | 0.0 |
| Specialists Hospital Shreveport | 0 | 0.0 |
| Springhill Police Dept | 0 | 0.0 |
| Stonewall Park | 0 | 0.0 |
| Webster Parish Jail | 0 | 0.0 |
| Willis Knighton Medical Ctr | 0 | 0.0 |
| **District 4 Totals** | **6,674** | |
| Amite City Jail | 0 | 0.0 |
| Avoyelles Hosp | 0 | 0.0 |
| Blakeman Park | 0 | 0.0 |
| Bogalusa Medical Ctr | 0 | 0.0 |
| Bunkie General Hosp | 0 | 0.0 |
| Caldwell Detention Ctr | 0 | 0.0 |
| Caldwell Memorial Hosp | 0 | 0.0 |
| Caldwell Parish Jail | 0 | 0.0 |
| Civitan Park | 0 | 0.0 |
| Delhi Hosp | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Evans Correctional Ctr | 0 | 0.0 |
| Glenwood Regional Medical Ctr | 0 | 0.0 |
| Grambling State Univ | 0 | 0.0 |
| Hardtner Medical Ctr | 0 | 0.0 |
| Jackson Parish Hosp | 0 | 0.0 |
| Lallie Kemp Medical Ctr | 0 | 0.0 |
| Louisiana Tech Univ | 0 | 0.0 |
| Louisiana Tech Univ | 0 | 0.0 |
| Monroe Regional | 0 | 0.0 |

C-174

## Communities of Interest (Landscape, 11x8.5)

| | Population | % |
|---|---|---|
| Monroe Regional | 0 | 0.0 |
| Newman Park | 0 | 0.0 |
| Northern Louisiana Medical Ctr | 0 | 0.0 |
| Old City Cmtry | 0 | 0.0 |
| Opelousas City Jail | 0 | 0.0 |
| P&S Surgical Hosp | 0 | 0.0 |
| Palmetto Is | 0 | 0.0 |
| Pecanland Mall | 0 | 0.0 |
| Poverty Point Natl Mnmt | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| Rapides Regional Medical Ctr | 0 | 0.0 |
| Squires Cmtry | 0 | 0.0 |
| Tensas Parish Jail | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| United States Penitentiary Pollock | 0 | 0.0 |
| Washington St Tammany Regional Medical C | 0 | 0.0 |
| West Carroll Parish Jail | 0 | 0.0 |
| White Rock Cmtry | 0 | 0.0 |
| Winn Parish Jail | 0 | 0.0 |
| Winn Parish Medical Ctr | 0 | 0.0 |
| Winnfield City Jail | 0 | 0.0 |

| **District 5 Totals** | **22,887** | |

## Communities of Interest (Landscape, 11x8.5)

|  | Population | % |
|---|---|---|
| Arsenal Park | 0 | 0.0 |
| Baton Rouge General Medical Ctr | 0 | 0.0 |
| Carver Park | 0 | 0.0 |
| Jambalaya Park | 0 | 0.0 |
| Jean Lafitte National Historical Park an | 0 | 0.0 |
| Louis Armstrong New Orleans Internationa | 0 | 0.0 |
| Louisiana State Capitol | 0 | 0.0 |
| Our Lady of the Lake Livingston | 0 | 0.0 |
| Our Lady of the Lake Regional Medical Ct | 0 | 0.0 |
| State Capitol Park | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Summit Hosp | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| Woman's Hosp | 0 | 0.0 |
| **District 6 Totals** | **11,107** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 384 |
| Number of Landmark Area split | 58 |
| Number of Landmark Area split in 2 | 42 |
| Number of Landmark Area split in 3 | 8 |
| Number of Landmark Area split in 4 | 3 |
| Number of Landmark Area split in 5 | 4 |
| Number of Landmark Area split in 6 | 0 |
| Number of Landmark Area split in 7 | 0 |
| Number of Landmark Area split in 8 | 0 |
| Number of Landmark Area split in 9 | 1 |
| Total number of splits | 149 |

User: **Tony Fairfax**
Plan Name: **LA CD Illustrative Plan 1**
Plan Type: **LA Congressional Districts**

# Fracking

Wednesday, April 6, 2022                                                                9:09 PM

|  | Pieces |
|---|---|
| **District 1** | |
| County: Jefferson LA (22051) | 2 |
| County: Orleans LA (22071) | 2 |
| **District 2** | |
| County: Jefferson LA (22051) | 2 |
| **District 5** | |
| County: Madison LA (22065) | 2 |
| County: West Feliciana LA (22125) | 2 |

User: **Tony Fairfax**
Plan Name: **LA CD Plan HB1**
Plan Type: **Congressional Districts**

# Fracking

|  | Pieces |
|---|---|
| **District 1** | |
| County: Jefferson LA (22051) | 2 |
| County: Orleans LA (22071) | 2 |
| **District 2** | |
| County: Jefferson LA (22051) | 3 |
| County: Orleans LA (22071) | 2 |
| **District 5** | |
| County: Madison LA (22065) | 2 |
| County: West Feliciana LA (22125) | 2 |
| **District 6** | |
| County: East Baton Rouge LA (22033) | 2 |
| County: St. Mary LA (22101) | 2 |

User:
Plan Name: **LA CD 2011 Plan**
Plan Type: **Congress**

# Fracking

Thursday, April 7, 2022                                                          10:22 PM

|  | Pieces |
|---|---|
| **District 1** | |
| County: Jefferson LA (22051) | 2 |
| County: Orleans LA (22071) | 2 |
| **District 2** | |
| County: Jefferson LA (22051) | 3 |
| County: Orleans LA (22071) | 2 |
| **District 3** | |
| County: St. Landry LA (22097) | 2 |
| County: St. Martin LA (22099) | 2 |
| **District 5** | |
| County: Madison LA (22065) | 2 |
| County: West Feliciana LA (22125) | 2 |
| **District 6** | |
| County: East Baton Rouge LA (22033) | 2 |

# Appendix D

# Other Data

1.  Illustrative Plan Congressional District 5 - 2019 5-Year ACS Census Tract Data Select
    Socioeconomic Attributes

## Illustrative Plan
### Congressional District 5
### 2019 5-Year ACS Census Tract Data
### Select Socioeconomic Attributes

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|---|---|---|---|---|---|---|
| 22009030100 | $ 43,875 | 12.88 | 25.67 | 9.95% | $ 79,400 | 18.1% |
| 22009030200 | $ 42,833 | 15.71 | 23.33 | 14.86% | $ 113,400 | 14.2% |
| 22009030300 | $ 46,656 | 22.82 | 21.26 | 17.46% | $ 113,100 | 27.0% |
| 22009030400 | $ 28,049 | 40.53 | 23.25 | 20.10% | $ 102,900 | 35.9% |
| 22009030500 | $ 36,875 | 20.91 | 13.93 | 20.36% | $ 113,400 | 39.4% |
| 22009030600 | $ 33,646 | 10.70 | 15.54 | 21.36% | $ 96,500 | 29.9% |
| 22009030700 | $ 42,230 | 28.22 | 35.56 | 20.46% | $ 118,400 | 30.1% |
| 22009030800 | $ 43,047 | 12.20 | 18.21 | 10.84% | $ 107,200 | 24.3% |
| 22009030900 | $ 26,582 | 43.97 | 26.44 | 28.51% | $ 72,600 | 37.9% |
| 22025000100 | $ 45,956 | 23.79 | 26.44 | 15.80% | $ 106,100 | 19.4% |
| 22025000200 | $ 26,736 | 32.47 | 29.40 | 28.35% | $ 71,600 | 31.8% |
| 22025000300 | $ 50,614 | 13.92 | 22.41 | 7.15% | $ 88,500 | 11.9% |
| 22029000100 | $ 51,176 | 15.58 | 27.62 | 9.18% | $ 110,500 | 25.1% |
| 22029000200 | $ 23,586 | 29.95 | 18.31 | 22.36% | $ 56,600 | 52.0% |
| 22029000300 | $ 28,077 | 36.07 | 21.64 | 22.70% | $ 64,000 | 32.5% |
| 22029000400 | $ 37,616 | 18.88 | 15.92 | 10.67% | $ 102,400 | 31.4% |
| 22029000500 | $ 43,828 | 18.61 | 19.21 | 8.27% | $ 150,700 | 14.3% |
| 22033000100 | $ 21,271 | 39.74 | 31.22 | 48.47% | $ 63,500 | 62.7% |
| 22033000200 | $ 22,765 | 56.22 | 28.22 | 48.98% | $ 78,300 | 65.8% |
| 22033000300 | $ 29,929 | 33.25 | 27.22 | 41.91% | $ 57,700 | 61.6% |
| 22033000400 | $ 25,205 | 53.49 | 29.83 | 34.61% | $ 76,000 | 60.3% |
| 22033000500 | $ 24,388 | 38.39 | 32.72 | 40.69% | $ 67,600 | 65.9% |
| 22033000601 | $ 24,213 | 39.37 | 19.80 | 43.48% | $ 86,400 | 43.0% |
| 22033000602 | $ 26,902 | 25.57 | 17.10 | 41.55% | $ 72,100 | 40.6% |
| 22033000701 | $ 25,926 | 54.37 | 21.00 | 42.68% | $ 113,100 | 49.4% |
| 22033000702 | $ 34,276 | 37.31 | 15.72 | 28.21% | $ 93,300 | 47.6% |
| 22033000900 | $ 27,581 | 31.19 | 17.56 | 34.93% | $ 70,500 | 50.3% |
| 22033001000 | $ 25,469 | 33.83 | 19.52 | 36.84% | $ 61,700 | 51.6% |
| 22033001102 | $ 25,066 | 31.04 | 24.92 | 39.53% | $ 145,700 | 80.6% |
| 22033001103 | $ 37,386 | 31.25 | 10.11 | 37.01% | $ 88,400 | 46.8% |
| 22033001104 | $ 22,238 | 48.45 | 36.35 | 44.58% | | 100.0% |
| 22033001600 | $ 64,236 | 14.11 | 6.75 | 8.46% | $ 240,900 | 50.5% |
| 22033003000 | $ 18,762 | 38.93 | 19.93 | 47.99% | $ 70,000 | 59.0% |
| 22033003101 | $ 25,299 | 37.73 | 15.29 | 40.03% | $ 88,900 | 51.5% |
| 22033003103 | $ 21,399 | 36.47 | 24.47 | 52.54% | $ 65,000 | 70.1% |
| 22033003201 | $ 50,069 | 26.91 | 9.47 | 23.99% | $ 117,000 | 20.5% |
| 22033003202 | $ 73,043 | 4.80 | 7.80 | 18.51% | $ 154,800 | 15.4% |

# Illustrative Plan
### Congressional District 5
### 2019 5-Year ACS Census Tract Data
### Select Socioeconomic Attributes

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|---|---|---|---|---|---|---|
| 22033003300 | $ 43,214 | 23.56 | 20.45 | 26.23% | $ 82,300 | 51.0% |
| 22033003400 | $ 32,377 | 30.09 | 18.94 | 36.63% | $ 88,400 | 56.7% |
| 22033003501 | $ 42,015 | 27.81 | 26.09 | 13.92% | $ 141,500 | 44.5% |
| 22033003504 | $ 35,033 | 34.26 | 10.16 | 26.99% | $ 114,800 | 40.6% |
| 22033003505 | $ 35,185 | 23.97 | 16.46 | 29.79% | $ 97,900 | 42.4% |
| 22033003506 | $ 51,118 | 11.18 | 8.82 | 14.57% | $ 157,700 | 26.7% |
| 22033003507 | $ 53,305 | 11.58 | 12.06 | 14.39% | $ 145,700 | 19.4% |
| 22033003601 | $ 47,159 | 13.82 | 15.40 | 14.03% | $ 144,500 | 34.7% |
| 22033003603 | $ 32,946 | 29.44 | 5.94 | 33.98% | $ 101,800 | 56.5% |
| 22033003604 | $ 41,167 | 24.02 | 20.44 | 21.74% | $ 99,800 | 58.9% |
| 22033003702 | $ 68,173 | 9.79 | 7.66 | 15.93% | $ 167,900 | 20.9% |
| 22033004201 | $ 42,771 | 26.84 | 13.61 | 8.73% | $ 113,400 | 51.8% |
| 22033004203 | $ 52,733 | 22.12 | 15.42 | 13.35% | $ 114,400 | 33.9% |
| 22033004204 | $ 43,229 | 15.13 | 17.33 | 35.45% | $ 91,300 | 34.4% |
| 22033004205 | $ 60,975 | 4.72 | 5.44 | 12.02% | $ 136,000 | 20.8% |
| 22033004302 | $ 65,446 | 7.61 | 9.00 | 6.49% | $ 186,800 | 12.0% |
| 22033004503 | $ 64,159 | 9.24 | 12.75 | 10.52% | $ 144,000 | 29.4% |
| 22033004602 | $ 53,340 | 14.66 | 7.38 | 8.67% | $ 181,200 | 38.1% |
| 22033004603 | $ 73,819 | 9.46 | 6.26 | 9.07% | $ 264,000 | 30.2% |
| 22033004604 | $ 97,717 | 9.37 | 4.89 | 7.55% | $ 237,000 | 13.5% |
| 22033004700 | $ 50,304 | 6.94 | 14.92 | 7.97% | $ 198,000 | 25.9% |
| 22033005100 | $ 28,992 | 35.64 | 17.31 | 21.60% | $ 128,400 | 74.1% |
| 22033005300 | $ 14,002 | 61.01 | 33.48 | 30.21% | $ 70,000 | 66.9% |
| 22033980000 | No Data | No Data | No Data | No Data | No Data | No Data |
| 22035000100 | $ 21,250 | 34.66 | 15.53 | 22.40% | $ 100,000 | 45.3% |
| 22035000200 | $ 37,344 | 29.01 | 33.52 | 16.37% | $ 88,200 | 13.3% |
| 22035000300 | $ 17,788 | 60.54 | 34.12 | 45.90% | $ 36,900 | 70.7% |
| 22037951300 | $ 48,516 | 15.38 | 14.15 | 9.23% | $ 126,500 | 12.7% |
| 22037951400 | $ 45,889 | 23.56 | 19.33 | 17.59% | $ 97,300 | 27.8% |
| 22037951501 | $ 56,250 | 4.49 | 6.68 | 3.95% | $ 151,100 | 18.0% |
| 22037951502 | $ 51,061 | 21.27 | 28.69 | 19.95% | $ 132,700 | 16.9% |
| 22037951600 | $ 56,932 | 13.51 | 10.26 | 13.68% | $ 178,600 | 20.8% |
| 22039950600 | $ 14,955 | 44.57 | 39.12 | 37.65% | $ 56,500 | 68.0% |
| 22041950100 | $ 42,039 | 24.79 | 25.07 | 16.92% | $ 88,200 | 10.3% |
| 22041950200 | $ 34,855 | 25.07 | 27.89 | 22.34% | $ 90,100 | 18.1% |
| 22041950300 | $ 19,961 | 44.12 | 30.94 | 39.86% | $ 88,700 | 56.2% |
| 22041950400 | $ 37,569 | 17.58 | 15.16 | 6.42% | $ 82,300 | 20.8% |

**Illustrative Plan**
**Congressional District 5**
**2019 5-Year ACS Census Tract Data**
**Select Socioeconomic Attributes**

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|---|---|---|---|---|---|---|
| 22041950500 | $  41,447 | 17.62 | 15.62 | 16.62% | $   97,200 | 15.7% |
| 22041950600 | $  33,040 | 29.31 | 26.69 | 24.10% | $   81,300 | 30.9% |
| 22047952600 | $  41,479 | 20.44 | 22.53 | 26.46% | $   65,600 | 15.0% |
| 22047952700 | $  47,273 | 17.98 | 14.93 | 16.60% | $  155,800 | 20.2% |
| 22047953101 | $  55,210 | 24.91 | 18.22 | 19.27% | $  158,700 | 41.3% |
| 22055000100 | $  31,250 | 39.11 | 23.99 | 21.84% | $  150,000 | 71.1% |
| 22055000200 | $  24,958 | 29.96 | 30.80 | 21.04% | $   89,400 | 54.2% |
| 22055000700 | $  28,574 | 27.21 | 24.34 | 31.71% | $  113,200 | 56.7% |
| 22055000800 | $  22,360 | 47.93 | 33.28 | 37.33% | $   65,000 | 65.6% |
| 22055000900 | $  19,242 | 47.86 | 44.23 | 32.25% | $   80,900 | 49.5% |
| 22055001001 | $  48,415 | 27.85 | 11.04 | 21.97% | $  145,800 | 36.7% |
| 22055001002 | $  38,037 | 22.64 | 8.54 | 13.79% | $  165,400 | 64.5% |
| 22055001003 | $  53,750 | 10.19 | 7.12 | 15.58% | $  166,000 | 24.4% |
| 22055001100 | $  26,197 | 36.45 | 24.28 | 33.58% | $   81,700 | 55.7% |
| 22055001200 | $  38,813 | 27.79 | 13.09 | 24.67% | $  148,200 | 38.5% |
| 22055001300 | $  25,697 | 25.33 | 27.90 | 26.54% | $  146,000 | 49.9% |
| 22055002002 | $  57,760 | 17.49 | 10.24 | 7.69% | $  135,700 | 25.2% |
| 22055002101 | $  60,818 | 14.94 | 10.95 | 9.71% | $  158,000 | 19.5% |
| 22055002102 | $  77,472 | 9.80 | 11.99 | 9.42% | $  165,200 | 14.6% |
| 22055002103 | $  36,526 | 14.88 | 23.21 | 20.40% | $  156,400 | 33.0% |
| 22055002104 | $  54,306 | 11.47 | 11.90 | 5.07% | $  195,300 | 20.2% |
| 22065960100 | $  50,234 | 16.50 | 14.98 | 12.41% | $  142,300 | 23.0% |
| 22065960200 | $  32,986 | 14.92 | 35.81 | 24.29% | $   74,200 | 41.2% |
| 22065960300 | $  17,625 | 60.20 | 25.35 | 37.34% | $   54,500 | 56.4% |
| 22065960400 | $  17,188 | 57.71 | 30.85 | 53.05% | $   72,800 | 74.2% |
| 22065960500 | $  36,013 | 35.18 | 17.07 | 24.57% | $   77,200 | 44.1% |
| 22067950100 | $  35,645 | 17.44 | 25.38 | 12.67% | $   65,900 | 27.0% |
| 22067950200 | $  57,293 | 10.31 | 10.04 | 9.21% | $  125,200 | 20.8% |
| 22067950300 | $  51,375 | 15.50 | 11.66 | 6.91% | $  161,700 | 11.5% |
| 22067950400 | $  17,227 | 44.98 | 27.08 | 42.85% | $   79,900 | 57.5% |
| 22067950500 | $  17,619 | 47.91 | 26.38 | 34.77% | $   78,600 | 59.0% |
| 22067950600 | $  26,695 | 25.93 | 21.19 | 20.53% | $   96,500 | 25.7% |
| 22067950700 | $  40,870 | 14.70 | 23.13 | 20.28% | $   86,800 | 22.1% |
| 22067950800 | $  22,482 | 42.47 | 25.80 | 29.45% | $   53,700 | 32.3% |
| 22073000100 | $  45,907 | 13.41 | 5.12 | 12.54% | $  161,100 | 61.6% |
| 22073000401 | $  43,272 | 37.09 | 5.06 | 8.71% | $  181,900 | 63.8% |
| 22073000402 | $  24,817 | 43.43 | 13.35 | 19.93% | $   78,900 | 81.8% |

## Illustrative Plan
### Congressional District 5
### 2019 5-Year ACS Census Tract Data
### Select Socioeconomic Attributes

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|---|---|---|---|---|---|---|
| 22073000500 | $  25,351 | 42.05 | 15.05 | 38.11% | $ 123,400 | 62.5% |
| 22073000600 | $  27,464 | 37.97 | 23.06 | 40.53% | $  48,200 | 61.2% |
| 22073000700 | $  15,233 | 71.54 | 26.69 | 55.16% | $  68,300 | 78.9% |
| 22073000900 | $  14,836 | 54.83 | 34.39 | 63.88% | $  50,500 | 87.3% |
| 22073001100 | $  15,000 | 61.83 | 27.93 | 49.45% | $  67,200 | 63.2% |
| 22073001400 | $  24,536 | 55.87 | 16.80 | 45.08% | $  58,400 | 54.1% |
| 22073001500 | $  18,333 | 54.09 | 35.68 | 42.42% | $  62,000 | 54.9% |
| 22073001700 | $  41,875 | 11.79 | 6.76 | 5.29% | $ 194,300 | 40.5% |
| 22073005500 | $  34,715 | 29.62 | 14.28 | 15.48% | $ 126,300 | 68.7% |
| 22073010102 | $  24,760 | 42.93 | 16.69 | 31.13% | $ 122,600 | 48.5% |
| 22073010201 | $  37,834 | 14.54 | 8.04 | 17.12% | $ 155,700 | 59.5% |
| 22073010603 | $  27,912 | 37.83 | 28.47 | 32.22% | $  57,800 | 41.2% |
| 22073010700 | $  15,691 | 61.25 | 19.52 | 58.29% | $  52,800 | 78.7% |
| 22073010800 | $  15,191 | 32.60 | 23.87 | 36.15% | $  44,800 | 88.5% |
| 22073010900 | $  27,126 | 40.17 | 23.18 | 30.43% | $  54,800 | 42.0% |
| 22073011000 | $  25,544 | 56.86 | 22.13 | 44.03% | $  85,000 | 61.5% |
| 22073980000 | No Data | No Data | No Data | No Data | No Data | No Data |
| 22077951900 | $  34,731 | 29.93 | 21.69 | 22.92% | $ 152,000 | 34.7% |
| 22077952000 | $  39,474 | 17.06 | 24.99 | 18.88% | $  95,000 | 21.7% |
| 22077952100 | $  45,809 | 13.49 | 18.64 | 13.45% | $ 138,000 | 24.4% |
| 22077952200 | $  45,594 | 21.04 | 13.14 | 13.63% | $ 183,000 | 12.4% |
| 22077952300 | $  46,250 | 12.88 | 18.01 | 15.95% | $ 165,000 | 29.3% |
| 22077952400 | $  49,676 | 22.55 | 24.17 | 15.59% | $ 131,500 | 17.9% |
| 22079011000 | $  29,609 | 47.48 | 32.86 | 43.24% | $  56,100 | 80.6% |
| 22079012000 | $  14,419 | 57.23 | 37.12 | 46.25% | $  50,900 | 59.6% |
| 22079012100 | $  32,009 | 32.25 | 9.73 | 26.89% | $ 106,800 | 56.2% |
| 22079012200 | $  33,704 | 29.38 | 12.53 | 22.46% | $ 158,300 | 54.6% |
| 22079012500 | $  57,511 | 17.47 | 11.34 | 18.74% | $ 130,300 | 30.9% |
| 22079012600 | $  36,458 | 11.23 | 16.17 | 17.26% | $ 133,600 | 39.6% |
| 22079012700 | $  16,512 | 55.27 | 25.34 | 40.50% | $  82,800 | 68.5% |
| 22079012800 | $  24,583 | 25.81 | 17.36 | 29.86% | $  78,500 | 42.7% |
| 22079012900 | $  23,882 | 29.89 | 30.77 | 40.51% | $  51,900 | 63.0% |
| 22079013000 | $  39,403 | 12.07 | 19.96 | 15.07% | $  86,100 | 20.8% |
| 22079013100 | $  34,773 | 41.89 | 31.86 | 16.63% | $  83,100 | 43.8% |
| 22079013200 | $  74,521 | 7.88 | 11.38 | 8.87% | $ 213,400 | 15.1% |
| 22079013300 | $  41,599 | 21.97 | 14.27 | 10.54% | $ 125,400 | 28.9% |
| 22079013800 | $  44,862 | 13.80 | 11.20 | 12.07% | $ 114,100 | 53.5% |

**Illustrative Plan**
**Congressional District 5**
**2019 5-Year ACS Census Tract Data**
**Select Socioeconomic Attributes**

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|---|---|---|---|---|---|---|
| 22079013900 | $ 17,373 | 49.26 | 38.07 | 44.15% | $ 46,100 | 74.3% |
| 22079980000 | | 0.00 | 0.00 | 0.00% | | 0.0% |
| 22083970100 | $ 26,567 | 37.01 | 19.88 | 18.79% | $ 88,600 | 39.4% |
| 22083970200 | $ 36,083 | 28.49 | 33.00 | 24.22% | $ 76,100 | 35.5% |
| 22083970300 | $ 46,111 | 24.22 | 12.83 | 13.78% | $ 114,500 | 26.8% |
| 22083970400 | $ 44,000 | 16.07 | 25.85 | 21.43% | $ 117,300 | 21.1% |
| 22083970500 | $ 22,320 | 43.75 | 16.00 | 41.98% | $ 83,100 | 55.3% |
| 22083970600 | $ 39,139 | 26.38 | 25.04 | 18.26% | $ 86,500 | 18.6% |
| 22091951100 | $ 47,778 | 9.59 | 16.47 | 11.32% | $ 113,000 | 20.7% |
| 22091951200 | $ 38,891 | 22.78 | 25.80 | 32.34% | $ 94,500 | 21.3% |
| 22097960100 | $ 27,273 | 32.73 | 26.26 | 17.59% | $ 96,600 | 28.8% |
| 22097960200 | $ 41,528 | 26.18 | 17.54 | 16.38% | $ 118,300 | 24.4% |
| 22097960300 | $ 31,458 | 32.03 | 27.67 | 17.29% | $ 101,200 | 30.5% |
| 22097960400 | $ 33,625 | 27.06 | 29.64 | 11.01% | $ 81,900 | 24.6% |
| 22097960500 | $ 51,179 | 13.70 | 19.82 | 7.92% | $ 77,300 | 19.3% |
| 22097960600 | $ 31,543 | 19.16 | 26.95 | 6.73% | $ 99,200 | 18.7% |
| 22097960700 | $ 37,500 | 24.63 | 25.39 | 17.84% | $ 106,400 | 18.7% |
| 22097960800 | $ 54,335 | 10.63 | 18.84 | 7.18% | $ 124,300 | 11.9% |
| 22097960900 | $ 24,450 | 48.41 | 29.90 | 33.73% | $ 99,400 | 60.2% |
| 22097961000 | $ 42,780 | 26.67 | 32.58 | 25.66% | $ 116,800 | 50.5% |
| 22097961100 | $ 42,193 | 13.10 | 26.01 | 13.12% | $ 106,800 | 48.4% |
| 22097961200 | $ 48,594 | 15.30 | 22.70 | 10.04% | $ 172,000 | 21.9% |
| 22097961300 | $ 17,230 | 53.08 | 36.86 | 34.42% | $ 66,100 | 57.6% |
| 22097961400 | $ 25,694 | 32.44 | 33.36 | 29.78% | $ 89,200 | 45.3% |
| 22097961500 | $ 47,016 | 27.09 | 19.78 | 21.21% | $ 150,800 | 42.3% |
| 22097961600 | $ 19,904 | 59.01 | 29.19 | 33.78% | $ 80,200 | 49.7% |
| 22097961700 | $ 43,522 | 12.41 | 15.14 | 14.68% | $ 140,100 | 23.2% |
| 22097961800 | $ 51,622 | 20.57 | 12.14 | 9.40% | $ 135,900 | 23.3% |
| 22097961900 | $ 38,482 | 26.94 | 20.88 | 23.85% | $ 137,500 | 37.7% |
| 22099020200 | $ 54,260 | 14.27 | 21.65 | 10.99% | $ 131,500 | 19.3% |
| 22099020301 | $ 72,054 | 10.16 | 12.93 | 10.78% | $ 190,100 | 9.3% |
| 22099020501 | $ 35,724 | 32.73 | 16.71 | 27.11% | $ 75,500 | 25.7% |
| 22105953200 | $ 45,208 | 13.35 | 15.44 | 24.44% | $ 118,300 | 27.5% |
| 22105953300 | $ 32,991 | 37.49 | 24.20 | 34.34% | $ 78,600 | 36.1% |
| 22105953400 | $ 35,402 | 25.63 | 24.04 | 35.32% | $ 165,000 | 33.5% |
| 22105953600 | $ 32,888 | 30.15 | 22.49 | 36.16% | $ 114,400 | 36.6% |
| 22107000100 | $ 27,143 | 38.48 | 20.23 | 18.32% | $ 86,200 | 28.7% |

**Illustrative Plan**
**Congressional District 5**
**2019 5-Year ACS Census Tract Data**
**Select Socioeconomic Attributes**

| Tract | MedHHInc | Poverty% | NoHSEdu% | FdStmpsSNAP% | MedHseVal | Renter% |
|-------|----------|----------|----------|--------------|-----------|---------|
| 22107000200 | $ 36,250 | 21.36 | 26.44 | 23.90% | $ 78,400 | 21.7% |
| 22107000300 | $ 22,433 | 39.61 | 22.00 | 33.63% | $ 48,400 | 41.1% |
| 22121020100 | $ 47,500 | 12.62 | 13.94 | 16.38% | $ 126,400 | 31.3% |
| 22121020200 | $ 56,284 | 19.96 | 26.64 | 25.80% | $ 154,800 | 57.6% |
| 22121020300 | $ 72,270 | 16.62 | 12.69 | 14.72% | $ 207,900 | 17.9% |
| 22121020401 | $ 57,365 | 9.46 | 14.99 | 12.45% | $ 205,400 | 30.7% |
| 22121020402 | $ 85,735 | 8.37 | 2.80 | 9.53% | $ 228,200 | 14.7% |
| 22123000100 | $ 36,051 | 22.51 | 24.84 | 10.84% | $ 96,300 | 28.6% |
| 22123000200 | $ 46,688 | 19.03 | 16.16 | 16.73% | $ 93,900 | 18.3% |
| 22123000300 | $ 40,000 | 25.40 | 22.52 | 11.04% | $ 82,900 | 20.4% |
| 22125951701 | $ 52,500 | 9.29 | 9.17 | 13.80% | $ 182,900 | 24.0% |
| 22125951702 | $ 58,125 | 11.53 | 41.09 | 13.24% | $ 9,999 | 76.5% |
| 22125951800 | $ 64,694 | 13.45 | 6.94 | 12.36% | $ 244,300 | 25.5% |

Legend
Tract              - Census Tract ID
MedHHInc           - Median Household Income
Poverty%           - Percentage of All Persons in Poverty
NoHSEdu            - Percentage of Persons with No High School Education (age > 25)
FdStmpsSNAP%       - Percentage of Households receiving Food Stamps or SNAP
MedHseVal          - Median Housing Values
Renter%            - Percentage of Renter Occupied Housing Units